<u>EXHIBIT 1</u>

<u>SETTLEMENT AGREEMENT</u>
<u>AND</u>
<u>RELEASE OF CLAIMS</u>

Blake Draper,

and

Captel, Inc.

## SETTLEMENT AGREEMENT AND RELEASE OF CLAIMS

This Agreement, along with all exhibits hereto (collectively, the "Settlement Agreement"), is entered into by and between Captel, Inc. ("Captel" or the "Defendant") and Blake Draper (the "Class Representative" or the "Plaintiff"), for himself and on behalf of a class of all similarly-situated employees, in the case of *Draper v. Captel, Inc.*, Case No. 3:11-cv-535, filed in the United States District Court for the Western District of Wisconsin (the "Lawsuit").

## RECITALS

WHEREAS, the Class Representative filed a lawsuit under the Fair Labor Standards Act ("FLSA"), 29 U.S.C. § 201, *et seq.* and Wisconsin wage payment and overtime laws, Wis. Stats. §§ 103, 104, 109, *et seq.*, as a class and collective action to recover unpaid wages against Captel on July 27, 2011 (Dkt. 1);

WHEREAS, Defendant filed an Answer denying the material allegations in the Complaint on September 22, 2011. (Dkt. 12);

WHEREAS, the Class Representative is represented in the Lawsuit by the law firm of Hawks Quindel, S.C. ("Class Counsel");

WHEREAS, the parties engaged in discovery during the prosecution of the Lawsuit, including the exchange of Rule 26 disclosures and service of formal document requests and interrogatories;

WHEREAS, the parties jointly stipulated to conditionally certify the Plaintiff's FLSA collective class on October 27, 2011. (Dkt. 13);

WHD/8474147.3

WHEREAS, thereafter Defendant provided the Plaintiff with the time clock, computer login and payroll information for a random sample of more than 300 members of the Fed. R. Civ. P. 23 Class as well as the Named Plaintiff;

WHEREAS, Plaintiff's counsel used the records produced by Defendant to analyze the difference between the amount of time for which each employee in the data sample was provided compensation on a daily basis and the amount of time the employee spent clocked into Defendant's time clock on a daily basis.

WHEREAS, using this damages model, the parties were able to successfully negotiate a settlement for the opt-in Plaintiffs and the putative Rule 23 class members;

WHEREAS, Defendant denies all of the allegations in the Lawsuit and any and all liability and damages of any kind to anyone with respect to these alleged facts or causes of action asserted in the Lawsuit, but nonetheless, without admitting or conceding any liability or damages whatsoever, has agreed to settle the Lawsuit on the terms and conditions set forth in this Settlement Agreement to avoid the burden, expense, and uncertainty of continuing the Lawsuit;

WHEREAS, the parties recognize that the outcome in the Lawsuit is uncertain and that achieving a final result through the litigation process would require substantial additional risk, discovery, time and expense;

WHEREAS, the Class Representative and his counsel have conducted an investigation and evaluation of the facts and law relating to the claims asserted in the Lawsuit to determine how best to serve the interests of all potential class

3

members and believes, in view of the costs, risks, and delay of continued litigation balanced against the benefits of settlement, that the settlement as provided in this Settlement Agreement is in the best interest of all and that the settlement provided in this Settlement Agreement represents a fair, reasonable, and adequate resolution of the Lawsuit; and

WHEREAS, the parties have agreed to settle this case as to all captioning assistants who worked for Captel at any time from July 27, 2009, to July 28, 2012 ("Class Period") and were subject to Captel's time clock rounding policies ("Class Members");

NOW THEREFORE, the parties, intending to be legally bound and in consideration of the mutual covenants and other good and valuable consideration set forth below, do hereby agree as follows:

AGREEMENT

1.        **Settlement.**  It is agreed by and among the parties that this action, and any claims, damages, or causes of action arising out of or related to the dispute which is the subject of said action, be settled and compromised as between the Class Representative, opt-in Plaintiffs and participating Class Members and Defendant, subject to court approval and pursuant to the terms and conditions set forth in this Settlement Agreement.

2.        **Settlement Fund.**  Defendant agrees to establish a Settlement Fund in the amount of $297,500 ("Settlement Fund") to resolve all federal and Wisconsin state law wage and hour claims of the Class Representative, opt-in

4

Plaintiffs and the putative Class Members. This Settlement Fund is inclusive of attorneys' fees, costs, liquidated damages, and additional consideration to the Class Representative, such that Defendant's settlement liability, other than the Defendant's share of payroll taxes and settlement administration costs, shall not exceed $297,500.

3. **Allocation to Class.** All Class members shall be allocated settlement funds based on the total number of shifts they worked during the Class Period. The number of shifts for each individual shall be divided by the total number of shifts worked by all putative class members during the Class Period to arrive at the pro-rata settlement share for each class member. The pro rata share for each class member shall then be multiplied by the $191,250 allocated to the class, after provision for attorney's fees and costs, to arrive at the individual allocation. Any individuals who worked fewer than 60 shifts during the class period shall not be allocated settlement funds, and their claims shall not be released by this settlement.

4. **Allocation of Liquidated Damages.** In addition to the $191,250 allocated to the Class, $33,750 shall be allocated to those individuals who return a timely executed Consent Form. This amount shall be allocated to individuals on a pro-rata basis by dividing the number of shifts worked by each opt-in Plaintiff during the settlement period by the total number of shifts worked by all opt-in Plaintiffs during the settlement period, and multiplying that pro-rata amount

5

by $33,750. These amounts are in addition to the amounts allocated per Section 2 above and represent payment of liquidated damages pursuant to 29 U.S.C. § 216(b).

     5.         **Enhancement Payment.**  The Class Representative will receive an additional $1,000 in recognition of his efforts in bringing this claim and the assistance he provided counsel in bringing this matter to resolution.

     6.         **Attorneys' Fees and Costs.**  Class Counsel will apply for an award of attorneys' fees and costs, to be approved by the Court, not to exceed $71,500.  Defendant does not oppose such application.

     7.         **Settlement Approval Process.**

     a.     The parties agree to seek the Court's approval for the Settlement Agreement and, for settlement purposes only, certification of the following Fed. R. Civ. P. 23 Class:

> All persons employed by Captel in Wisconsin as a captioning assistant at any time during the period from July 27, 2009 to July 28, 2012, who, received compensation consistent with Captel's time clock rounding policies which rounded up or down based on quarter hour increments and who worked at least 60 shifts during this period.

     b.     The Parties will file a Joint Motion for Preliminary Approval of Settlement with the Court and a Proposed Order Approving Settlement in a form mutually agreed to by the parties.  The parties will cooperate and take all necessary steps to effectuate judicial approval of this Settlement Agreement.

     c.     **Preliminary Approval of Settlement.**  As soon as practicable after the execution of this Settlement Agreement, Class Counsel shall present this

Settlement Agreement to the Court, along with a joint motion requesting that the Court issue a Preliminary Order Approving the Settlement, and a Joint Stipulation to Certify the Plaintiff's Class for settlement purposes only, which shall include the following:

      i.      preliminary approval of the settlement memorialized in this Settlement Agreement as fair, reasonable, and adequate;

      ii.      certification of this case for settlement purposes, as a class action under Federal Rule of Civil Procedure 23;

      iii.      appointing Blake Draper as class representative;

      iv.      appointing Hawks Quindel, S.C. as Class Counsel pursuant to Rule 23(g);

      v.      approving the Notice substantially in the form of Exhibit A for distribution to all Class Members by Plaintiff's counsel;

      vi.      a finding that the Notice to be given constitutes the best notice practicable under the circumstances, including individual notice to all Class Members who can be identified with reasonable effort, and constitutes valid, due, and sufficient notice to Class Members in full compliance with the requirements of applicable law, including the due process clause of the United States Constitution;

      vii.      a direction that each potential Class Member who wishes to be excluded from the Settlement Class must opt-out per the

instructions set forth in the Notice, and that their response must be received by the date set forth in the Preliminary Approval Order;

viii.    a direction that any Class Member who has not properly and timely requested exclusion from the Settlement Class shall be bound in the event the Court issues a Final Order Approving Settlement;

ix.    the scheduling of a Fairness Hearing to determine whether this Settlement Agreement should be approved as fair, reasonable, and adequate and whether the proposed Final Order Approving Settlement should be entered;

x.    a direction that Class Counsel shall file a Petition for Approval of Attorneys' Fees and Costs at least 21 days prior to the Fairness Hearing, and a direction that any supplemental brief in support of final approval of the Settlement Agreement or in response to any objections to the application for attorneys' fees be filed at least 7 days before the Fairness Hearing, and that the Court shall determine at the Fairness Hearing in what amount attorneys' fees and reimbursement of costs and expenses should be awarded to Class Counsel;

xi.    a direction that any Class Member who wishes to object in any way to the proposed Settlement Agreement must file and serve such written objections per the instructions set forth in the Notice no

8

later than 60 days after the mailing of the Notice, together with copies of all papers in support of his or her position.  The Class Notice shall state that the Court will not consider objections of any Class Member who has not properly served copies of his or her objections on a timely basis.

       d.    **Objection to Settlement.**  Any Class Member who intends to object to the fairness of the Settlement Agreement must, by the date specified in the Preliminary Order Approving Settlement (which shall be 60 days after the mailing of the Class Notice), which shall be no less than 15 business days before the Fairness Hearing, file any such objection with the Court and provide copies of the objection to: William E. Parsons, Hawks Quindel, S.C., 222 W. Washington Ave. Suite 450, Madison, Wisconsin 53703, and to Thomas P. Godar, Whyte Hirschboeck Dudek, S.C. 33 East Main Street, Suite 300, Madison, Wisconsin 53703.

       Any objection to the Settlement Agreement must include: (i) the objector's full name, address, and telephone number; (ii) the objector's dates of employment with Defendant and job title(s) while employed; (iii) a written statement of all grounds for the objection accompanied by any legal support for such objection; (iv) copies of any papers, briefs, or other documents upon which the objection is based; (v) a list of all persons who will be called to testify in support of the objection; and, (vi) a statement whether the objector intends to appear at the Fairness Hearing.  If the objector intends to appear at the Fairness Hearing through counsel, the objection must also state the identity of all attorneys representing the objector who will

WHD/8474147.3

appear at the Fairness Hearing.

Any Class Member who does not file a timely written objection to the settlement and notice of his or her intent to appear at the Fairness Hearing shall be foreclosed from seeking any adjudication or review of the settlement by appeal or otherwise.

e.        **Request for Exclusion.**  Any Class Member who wishes to be excluded from the Settlement Class must submit a request for exclusion no later than 60 days after the mailing of the Notice.  The parties have submitted, for Court approval, proposed Exclusion Form to be sent to the Class with the Notice, attached as Exhibit B to the Settlement Agreement. Any Class Member who fails to submit a timely request to be excluded shall be subject to and bound by this Settlement Agreement and every order or judgment entered pursuant to this Settlement Agreement.

f.        **Parties' Right to Withdrawal Based Upon Requests for Exclusion.**  In the event that twenty five percent (25%) or more of Class Members elect to opt-out of the Settlement, either party shall have the right, in its sole discretion, to void this Agreement, which will have no further effect upon filing, with the Court, a Notice of Withdrawal From Settlement by Counsel.  In no event shall either party file such a Notice of Withdrawal later than 5 days after the close of the Notice period.  If a party files such a Notice of Withdrawal, the case will proceed as if no settlement had been attempted.  In that event, the parties agree to

enter into new good-faith negotiations relative to the terms of any settlement before resuming litigation.

g.        **Fairness Hearing.**  On the date set forth in the Preliminary Approval Order, a Fairness Hearing will be held at which the Court will: (i) decide whether to certify the Settlement Class; (ii) decide whether to approve the Settlement Agreement as fair, reasonable, and adequate; and, (iii) decide any petitions for attorneys' fees and costs.

If this Settlement Agreement is finally approved by the Court, a Final Order Approving Settlement and directing the entry of judgment pursuant to Federal Rule of Civil Procedure 54(b) shall be entered as follows:

i.        Certifying the Settlement Class for purposes of this Settlement Agreement;

ii.        approving the Settlement Agreement as fair, reasonable, and adequate as it applies to the Class;

iii.        appointing Blake Draper as Class Representative;

iv.        appointing Hawks Quindel, S.C. as Class Counsel;

v.        declaring the Settlement Agreement to be binding on Defendant and the Class Representative, as well as all of the Class Members who have not been excluded;

vi.        dismissing with prejudice the released claims;

vii.   dismissing without prejudice the claims of Class Members who have properly and timely excluded themselves in full accordance with the procedures set forth in this Settlement Agreement;

viii.   dismissing with prejudice the Class Representative's claims under the FLSA and Wisconsin law;

ix.   forever discharging Defendant from all released claims; and

x.   indicating the amount of attorneys' fees and expenses to be awarded to Class Counsel.

8.   **Settlement Administration.**  If the Court grants preliminary approval of this Settlement Agreement, the settlement will be administered by Plaintiff's counsel.  Fees and expenses of the settlement administration shall be paid by Plaintiff.

The parties agree to the following procedure for settlement administration:

a.   **Settlement Calculations.**  Individual settlement allocations shall be made in the amounts set forth in Exhibit B. These allocations do not include provision for liquidated damages as described by Section 4 above. Those amounts are in addition to the amounts as set forth in Exhibit B to the Settlement Agreement.

b.   **Issuance of Notice.**  Within 10 days of the Court's order granting preliminary approval of the Settlement, Plaintiff's counsel will mail the Notice to

the Class Members and opt-in Plaintiffs in a form substantially similar to what is attached hereto and made a part of this Settlement Agreement as Exhibit A. The Notice shall inform Class Members of their right to exclude themselves from the settlement, their right to opt-in to the FLSA collective class, and the approximate amount they are entitled to receive if they choose to participate in the settlement. If any Notices to Class Members are returned by the postal service as undeliverable, Defense counsel agrees, at Plaintiff's counsel's request, to provide Plaintiff's counsel with that individual's social security number, which will be maintained as confidential, and destroyed upon conclusion of this settlement process, and Plaintiff's counsel agrees to make its best efforts in locating the individual, including running a skip trace on the individual.  The Notices will be promptly re-mailed to the updated address.  If, after a second mailing of the Notice, the Notice is returned by the postal service as undeliverable, the parties shall be deemed to have satisfied their obligation to provide the applicable Notice to that Class Member.

      **9.**             **<u>Release</u>.**

      a.      Upon the Court entering a Final Order Approving Settlement, the Class Representative's claims shall be deemed to have been dismissed with prejudice.

      b.      Upon the Court entering a Final Order Approving Settlement, the Class Representative and Class Members who do not exclude themselves from the settlement and who return a timely executed Consent Form, shall be deemed to have released all federal and Wisconsin state wage and hour claims that were

raised or could have been raised in the course of the Class Representative's or Class Members' employment with Defendant during the Class Period. As to those individuals who do not exclude themselves from the settlement and who do not return a timely executed Consent Form, they shall be deemed to have released all Wisconsin state wage and hour claims that were raised or could have been raised in the course of the Class Representative's or Class Members' employment with Defendant during the Class Period but shall not release their claims under the Fair Labor Standards Act.

10.     **Settlement Payments.**

a.     Settlement Checks.  If no objections to the settlement are filed, Defendant shall issue payment from the Settlement Fund to all non-excluded Class Members and opt-in Plaintiffs 10 days after the Court enters the Final Order Approving Settlement.  If objections to the settlement are filed, but the settlement is approved, and no appeals filed, then the Defendant shall issue payments from the Settlement Fund for the individual Settlement Share to all non-excluded Class Members and opt-in Plaintiffs 40 days after the Court enters the Final Order Approving Settlement.  If an appeal is filed, no payments shall be issued until and unless the settlement is upheld on appeal or the objection is otherwise resolved.  If an appeal is filed and the settlement is upheld or the objection is otherwise resolved, the Defendant shall issue payment from the Settlement Fund for the individual Settlement Share to all non-excluded Class Members and opt-in Plaintiffs within 10 days after the resolution.

b.        <u>Reissuing of Payments</u>.  If any settlement checks are returned as undeliverable within 180 days of issuance, Defense Counsel shall notify Class Counsel of the returned check and Class Counsel shall promptly attempt to locate the person (including using the Social Security Number of that participating Class Member). Upon request by a participating Class Member, Defendant will promptly reissue checks that were mailed but not cashed by the participating Class Member, during the 180-day time period.  Any settlement check that remains undeliverable or is not cashed after 180 days following its issuance shall be cancelled and voided. Defendant will not reissue checks after the 180-day time period.

c.        <u>Reversion of Payments</u>.  Any settlement check that remains undeliverable or is not cashed after 180 days following its issuance, and following its cancellation and voiding, shall revert back to Defendant.

d.        <u>Tax Treatment</u>.  For tax purposes, each participating Class Member's Settlement Share, as set forth in Exhibit B, constitutes a combination of alleged unpaid wages, as well as liquidated damages. For those individual who do not return a timely executed Consent Form, all amounts shall constitute W2 wages and shall be subject to deductions as such. Defendant shall be responsible for all employer side taxes related to the payment of wages.  The payment of the alleged unpaid wages shall be deemed payment of the alleged unpaid wages and subject to all legally required garnishments, liens, wage withholding orders, regular withholdings, and similar obligations, and reported on an IRS Form W-2. For those individuals who return a timely executed Consent Form and who do not exclude

themselves from the settlement, all amounts allocated per Section 4 above shall be for alleged interest and liquidated penalty claims and shall not be subject to payroll withholdings, and shall be reported on an IRS Form 1099.  The Class Representative's Enhancement Payment shall be reported on an IRS Form 1099. The amounts payable under this Settlement will not trigger any additional benefits or liabilities under Defendant's benefits plans, including any retirement plans in which participating Class Members participate.  Attorneys' fees and costs paid pursuant to Paragraph 6 shall be paid without withholding and shall be reported to the IRS and Class Counsel under Class Counsel's name and taxpayer identification number, which Class Counsel shall provide for this purpose through an executed IRS Form W-9, on an IRS Form 1099.  Defendant will bear the employer's share of payroll taxes separately from the Settlement Fund.

   11.   <u>**No Admission of Liability.**</u>  By entering into this Settlement Agreement, Defendant admits no liability of any kind, and Defendant expressly denies any liability or wrongdoing.  Accordingly, the parties agree that none of them has prevailed nor shall this Settlement Agreement be construed as evidence that any party has prevailed in this matter.  This Settlement Agreement shall not be admissible in any court or other proceeding except as necessary in connection with a claim of breach of this Settlement Agreement or an effort to enforce this Settlement Agreement.

   12.   <u>**Choice of Law.**</u>  The enforcement of this Settlement Agreement shall be governed and interpreted by and under the laws of the State of

Wisconsin whether or not any party is or may hereafter be a resident of another state.

13. **Extension of Time.**  The parties may agree upon a reasonable extension of time for deadlines and dates reflected in this Settlement Agreement, without further notice to the Court, subject to Court approval as to Court dates.

14. **No Waivers, Modifications, Amendments.**  This Settlement Agreement constitutes the entire agreement of the parties concerning the subjects contained herein, and all prior and contemporaneous negotiations and understandings between the parties shall be deemed merged into this Settlement Agreement.  No waiver, modification, or amendment of the terms of this Settlement Agreement, whether purportedly made before or after the Court's approval of this Settlement Agreement, shall be valid or binding unless in writing, signed by or on behalf of all parties and then only to the extent set forth in such written waiver, modification or amendment, subject to any required Court approval.  Any failure by any party to insist upon the strict performance by the other party of any of the provisions of this Settlement Agreement shall not be deemed a waiver of any of the other provisions of this Settlement Agreement, and such party, notwithstanding such failure, shall have the right thereafter to insist upon the specific performance of any and all of the provisions of this Settlement Agreement.

15. **Court Retains Jurisdiction to Enforce Agreement.**  The Court shall retain jurisdiction with respect to the implementation and enforcement of the terms of the Agreement, to the extent permitted by law, and all parties hereto

submit to the jurisdiction of the Court for purposes of implementing and enforcing the settlement embodied in the Settlement Agreement.  Any action to enforce this Settlement Agreement shall be commenced and maintained only in this Court.

16.           **Agreement to Cooperate/Severability**.  The parties acknowledge that it is their intent to consummate this settlement, and they agree to cooperate to the extent necessary to effectuate and implement all terms and conditions of this Settlement Agreement and to exercise their best efforts to accomplish the foregoing terms and conditions of this Settlement Agreement.  The provisions of this Settlement Agreement shall be deemed severable, and the invalidity or unenforceability of any one or more of its provisions shall not affect the validity or enforceability of any of the other provisions.

17.           **Counterparts**.  This Settlement Agreement shall become effective upon its execution, subject to subsequent Court approval.  The parties may execute this Settlement Agreement in counterparts, and execution in counterparts shall have the same force and effect as if the Class Representative and Defendant had signed the same instrument.  Any signature made and transmitted by facsimile for the purpose of executing this Settlement Agreement shall be deemed an original signature for purposes of this Settlement Agreement and shall be binding upon the signing party.

18.           **Corporate Signatories**.  Each party executing this Settlement Agreement or any of its exhibits on behalf of any party hereto warrants that such person has the authority to do so.  Any person executing this Settlement Agreement

WHD/8474147.3

or any such related documents on behalf of a corporate signatory hereby warrants and promises for the benefit of all parties hereto that such person is duly authorized by such corporation to execute this Settlement Agreement or any such related documents.

        **19.**        **<u>Captions</u>.**  The captions or headings of the paragraphs in this Settlement Agreement are inserted for convenience or reference only and shall have no effect upon the construction or interpretation of any part of this Settlement Agreement.

[Remainder of page left intentionally blank; signatures on next page.]

Date:_____        By: _____

                                Printed Name: Blake Draper_____

                                Title: __Class Representative_____


Date:_____        By: _____

                                Printed Name: _____

                                Title: _____

                                On Behalf of Captel, Inc.


**REVIEWED AND APPROVED AS TO FORM:**

                                **HAWKS QUINDEL, S.C.**

Date:_____        By: _____

                                Printed Name: __William E. Parsons_____

                                Title: __Class Counsel_____


**REVIEWED AND APPROVED AS TO FORM:**

                                **WHYTE HIRSCHBOEK DUDEK, S.C.**

Date:_____        By: _____

                                Printed Name: ____Thomas P. Godar_____

                                Title: __Attorneys for Defendant_____

# EXHIBIT A

WHD/8474147.3

**UNITED STATES DISTRICT COURT**
**FOR THE WESTERN DISTRICT OF WISCONSIN**

# If you worked for Captel, Inc. (Captel) as a Captioning Assistant between the dates of July 27, 2009 and July 28, 2012, you may be entitled to benefits under this Settlement.

**THIS NOTICE AFFECTS YOUR LEGAL RIGHTS.  PLEASE READ IT CAREFULLY.**

*A Federal Court has authorized this Notice.*

## NOTICE OF CLASS ACTION SETTLEMENT:

TO:    [NAME]

RE:    Settlement of Alleged Wage Claims under the Fair Labor Standards Act and Wisconsin Wage Law

- Blake Draper, (the "Class Representative"), a former Captel employee, brought a complaint claiming that Captel allegedly failed to properly pay wages for time worked due to the company's time clock rounding policy.

- Captel has denied and continues to deny the allegations in the complaint and represents that its policies and practices regarding time-clock rounding were proper and in compliance with the law at all times.

- For settlement purposes, the Court certified this case as a class and collective action on behalf of captioning assistants who worked for Captel at any time from July 27, 2009 through July 28, 2012.

- This Notice is to inform you about the status of this complaint, including your potential right to receive a share of the Settlement funds.  **Your legal rights are affected and you have a choice to make in this action now:**

| YOUR LEGAL RIGHTS AND OPTIONS IN THIS SETTLEMENT | |
|---|---|
| **PARTICIPATE IN THE SETTLEMENT** | If you do nothing, you will automatically participate in the Settlement. If you are entitled to any consideration for your participation in the Settlement, you will receive a check in an amount as explained in Paragraph 3 below.  If you do not participate in the settlement you will release any Wisconsin wage claim that arose during the course of your employment with Captel and during the Class Period. See Paragraph 9(b). |

WHD/8474147.3

| | |
|---|---|
| **RETURN A CONSENT FORM** | If you return a Consent Form by (60 days from mailing of Notice) you will be entitled to additional money, beyond what is listed below, in exchange for your release of claims under the Federal Fair Labor Standards Act (FLSA). The FLSA provides for damages beyond what is available under Wisconsin law and the additional payment you receive represents payment in exchange for your release of those potential additional damages. |
| **EXCLUDE YOURSELF** | You will be unable to participate in the Settlement if you choose this option, but will retain any rights you may have against Defendant over the claims in this case. See Paragraph 9(b). |
| **OBJECT** | Write the Court about why you do not like the Settlement. Note: if you object, but do not exclude yourself, you will still be bound by the terms of the Settlement. See Paragraph 9(c). |
| **ATTEND THE HEARING** | Ask to speak to the Court about the fairness of the Settlement. |
| **DO NOTHING** | If you do not wish to participate in this Settlement, and do not wish to opt-in to the FLSA collective class, you need do nothing further. However, if you do not exclude yourself from the Settlement you will release all Wisconsin state wage and hour claims that arose in the course of your employment with Captel during the Class Period. See Paragraph 9(d). If you do nothing, you will not release your FLSA claims. |

Your options are explained in this Notice.  Please read it carefully.  To exclude yourself from the Settlement you must act before (60 days from mailing of Notice).

## 1.  What is this notice about?

On July 27, 2011, the Class Representative filed a complaint in the United States District Court for the Western District of Wisconsin on behalf of himself and other similarly-situated captioning assistants employed by Captel.  The complaint alleges violations of the Fair Labor Standards Act as well as Wisconsin state law and seeks back wages, interest, liquidated damages, and attorneys' fees**.**

Specifically, the Class Representative alleged that Captel maintained a time clock rounding policy which caused him and the similarly-situated employees to perform work for which they did not receive compensation. Captel has denied and continues to deny the allegations in the complaint and contends that its policies and practices regarding compensation were proper and in compliance with the law at all times. Captel does not admit to any wrongdoing or liability. However, to avoid additional costs and time-consuming litigation, Captel has offered to settle the matter according to the terms of the Settlement.

## 2.  Who is included in the Settlement Class?

The following Settlement Class has been certified: All persons employed by Captel, Inc. as a Captioning Assistant at any time between July 27, 2009 and July 28, 2012 who were subject to Captel's time clock rounding policies and who worked at least 60 shifts during this period.

## 3.  What are the Benefits and Terms of the Settlement?

To settle this case, Captel has agreed to pay an amount (the "Settlement Fund") sufficient to provide the Class Members an amount equal to approximately one to three minutes of pay times the number of shifts worked during the period covered by this Settlement.  In addition, the Settlement Fund includes funds for attorneys' fees.  If you elect to participate, you shall receive, if the Court approves the Settlement, a portion of the Settlement Fund, after payment of attorneys' fees, costs and expenses.  Assuming the Court approves the Settlement as submitted, each participating Class Member who has worked at least 60 shifts during the period will be entitled to receive a payment amount to be determined by the number of shifts worked during the Class Period.  **Assuming the Court approves the Settlement as submitted, the gross settlement amount you will receive will be approximately:**

**[SETTLEMENT AMOUNT].**

If you return a signed Consent Form to Class Counsel by (60 days from mailing of Notice) you will be entitled to addition money above and beyond the [SETTLEMENT AMOUNT]. This additional payment represents liquidated damages under the FLSA, and is provided in exchange for your release of claims under the FLSA.

## 4.  Who is Class Counsel?

The Court appointed the following lawyers as Class Counsel to represent the certified Settlement Class:

> William E. Parsons
> Hawks Quindel, S.C.
> 222 W. Washington Ave. Suite 450
> Madison, Wisconsin 53703.
> **(608) 257-0040**
> **wparsons@hq-law.com**

## 5.  How much are Attorneys' Fees?

Class Counsel has pursued the complaint on a contingent basis and has not received any payment of fees or any reimbursement of their out-of-pocket expenses related to the recovery on behalf of the Class.  As part of the Settlement, subject to Court approval, Class Counsel will apply for fees and expenses in an amount not to exceed $71,500. Under this Settlement, Class Counsel will recover compensation from the Settlement Fund.  Participating Class Members will not be required to make any payments to Class Counsel for attorneys' fees or other litigation costs from their individual settlement amounts.  Class Members may object to the terms of the Settlement

and/or to the Class Counsel's request for attorneys' fees and expenses, pursuant to Paragraph 9(c).

| **6.  What happens if the Court Approves the Settlement?** |
|---|

If the Court approves the proposed Settlement, it will enter a judgment that will dismiss the complaint with prejudice on the merits as to all Class Members who do not exclude themselves. This means that Class Members who do not exclude themselves, and who do not return a Consent Form, will not be able to bring any further claims against Captel for all Wisconsin state wage and hour claims that arose in the course of such Class Member's employment with Captel as a captioning assistant between July 27, 2009 through July 28, 2012. Class members who do not exclude themselves and who return a timely executed Consent Form shall also be deemed to have released federal wage and hour claims for this same period. Class Members who validly and timely request exclusion from the Settlement will not release any federal or Wisconsin state wage and hours claims, if any.

| **7.  What happens if the Court does not approve the Settlement?** |
|---|

If the Court does not approve the proposed Settlement, the case will proceed as if no settlement has been attempted and there can be no assurance that the class will recover more than is provided for in this Settlement or, indeed, anything.

| **8.  When is the Fairness Hearing?** |
|---|

A hearing will be held before the Honorable Judge William M. Conley, United States District Court for the Western District of Wisconsin, 120 North Henry Street, Madison, Wisconsin on DATE AND TIME.  The purpose of the hearing is for the Court to decide whether the proposed Settlement is fair, reasonable, and adequate and should be approved and, if so, to determine what amount of attorneys' fees and expenses should be awarded to Class Counsel.  The time and date of this hearing may be changed without further notice.

| **9.  What are my options regarding the Settlement?** |
|---|

If you are receiving this Notice, you have the following options:

        A.     **Participate in the Settlement and Opt-in to the FLSA Collective Class:** Assuming the Court approves the Settlement, and provided you worked at least 60 shifts as a Captel Captioning Assistant, and that you returned a timely executed Consent Form, you will receive a check in the approximate gross (before withholding and deductions) amount set forth in Paragraph 3 above and an additional sum in recognition of your release of FLSA claims. Please contact Class Counsel to learn what addition amount you have been allocated as liquidated damages.**Request to be Excluded:**  If you wish to be excluded from the Settlement Class, you must submit the enclosed Request for Exclusion no later than (60 days from the date the Notice is mailed).  **If you exclude yourself, you will <u>not</u> receive any monies from the Settlement.**

Failure to include the required information or to timely submit your request will result in your remaining a member of the Settlement Class and being bound by any final judgment.  **If you validly and timely request exclusion from the Settlement Class, you will not be bound by**

**any final judgment, and you will not be precluded from instituting or prosecuting any individual claim you may otherwise have against Captel related to the subject matter of this Settlement.**

        B.    **Object:**  If you are a Class Member and you do not request to be excluded, you may object to the terms of the Settlement and/or to the Class Counsel's requests for attorneys' fees and expenses.  If you object and the Settlement is approved, and you fail to submit a timely valid request to be excluded, you will not be able to assert your own claims related to the matters released through this Settlement, and you will be bound by the final judgment and release and all Orders entered by the Court.  You may, but need not, enter an appearance through counsel of your choice.  If you do, you will be responsible for your own attorneys' fees and costs.

If you object to the Settlement and/or to the Class Counsel's request for attorneys' fees and expenses, you must, on or before (60 days from mailing of Notice), file any such objection with the Court and provide copies of the objection to: William E. Parsons, Hawks Quindel, S.C., 222 W. Washington Ave. Suite 450, Madison, Wisconsin 53703, and to Thomas P. Godar, 33 East Main Street, Suite 300, Madison, Wisconsin 53703. The objection shall state (i) the objector's full name, address, and telephone number; (ii) the objector's dates of employment with Defendant and job title(s) while employed; (iii) a written statement of all grounds for the objection accompanied by any legal support for such objection; (iv) copies of any papers, briefs, or other documents upon which the objection is based; (v) a list of all persons who will be called to testify in support of the objection; and, (vi) a statement whether the objector intends to appear at the Fairness Hearing.  If the objector intends to appear at the Fairness Hearing through counsel, the objection must also state the identity of all attorneys representing the objector who will appear at the Fairness Hearing. Settlement Class Members who do not timely make their objections in this manner will be deemed to have waived all objections and shall not be heard or have the right to appeal approval of the Settlement.

        C.    **Do Nothing:**  If you do not wish to participate in the Settlement, you need do nothing further.  You will be bound by any final judgment. However, if you do not exclude yourself from the settlement you will release all Wisconsin state wage and hour claims that arose in the course of your employment with Captel. If you cash your settlement check and do not exclude yourself, you will release all federal and Wisconsin state wage and hour claims that arose in the course of your employment with Captel.

| **10.  Are there more details available?** |
| --- |

For additional information you may contact Class Counsel by (a) calling William E. Parsons at 608-257-0040, or (b) sending correspondence to William E. Parsons, Hawks Quindel, S.C., 222 W. Washington Ave. Suite 450, Madison, Wisconsin 53703, wparsons@hq-law.com.

**NO INQUIRIES SHOULD BE DIRECTED TO THE COURT.**

Dated: _____             BY ORDER OF THE COURT
                                            Clerk of the Court

WHD/8474147.3

# PLAINTIFF CONSENT FORM

I hereby consent to make a claim against Captel, Inc. for unpaid wages. During the past three years, there were weeks that I worked as a Captioning Assistant for Captel, Inc. during which I performed work for which I may not have been compensated because of the time clock rounding policy of Captel, Inc.

_____
Signature and Date

_____
Print Name

_____
Address

_____
City, State, Zip Code

_____
Home Telephone

_____
Mobile Telephone

_____
E-Mail Address

_____
Emergency Contact (and phone number)

**PLEASE SIGN AND RETURN TO:**
**HAWKS QUINDEL, SC**
**222 WEST WASHINGTON AVENUE, SUITE 450**
**MADISON, WISCONSIN**
**53703**

**OR EMAIL/FAX TO:**
**DZOELLER@HQ-LAW.COM**
**FAX: (608) 256-0236**

**QUESTIONS? CALL (608) 257-0040**

WHD/8474147.3

## REQUEST FOR EXCLUSION

I _____ hereby request to be excluded from the class action settlement in *Draper v. Captel, Inc.*, Case No. 3:11-cv-535. By signing this Request for Exclusion, I understand that I will not receive any compensation through this settlement, and that I shall not be releasing any potential claim for wages I have against Captel, Inc. under Wisconsin or federal law through this settlement.

_____
Signature and Date

_____
Print Name

_____
Address

_____
City, State, Zip Code

_____
Telephone Number

**PLEASE SIGN AND RETURN TO:**
**HAWKS QUINDEL, SC**
**222 WEST WASHINGTON AVENUE, SUITE 450**
**MADISON, WISCONSIN**
**53703**

**OR EMAIL/FAX TO:**
**DZOELLER@HQ-LAW.COM**
**FAX: (608) 256-0236**

**QUESTIONS? CALL (608) 257-0040**

WHD/8474147.3

EXHIBIT B

| employeeid | EmployeeName | Total Shifts | Pro Rata | Allocation |
|---|---|---|---|---|
| 4722 | Abel, Kristin | 684 | 0.0008727 | $166.91 |
| 10922 | Ace, Lyndsey J | 86 | 0.0001097 | $20.99 |
| 4623 | Ackerman, Stacey | 737 | 0.0009404 | $179.85 |
| 13137 | Adamczak, John J | 85 | 0.0001085 | $20.74 |
| 5363 | Adamczyk, Alexander | 587 | 0.000749 | $143.24 |
| 12366 | Adams Givens, Alesha W | 171 | 0.0002182 | $41.73 |
| 6624 | Adams II, Mark A | 85 | 0.0001085 | $20.74 |
| 4894 | Adams, Jeremy | 644 | 0.0008217 | $157.15 |
| 10080 | Adams, Kristina S | 78 | 9.952E-05 | $19.03 |
| 12969 | Adams, Nichole I | 156 | 0.000199 | $38.07 |
| 12682 | Adesuyi, Dayo M | 105 | 0.000134 | $25.62 |
| 5318 | Adjavor, Lindsay | 145 | 0.000185 | $35.38 |
| 5142 | Adler, Eric | 126 | 0.0001608 | $30.75 |
| 114 | Adler, Tamara | 519 | 0.0006622 | $126.65 |
| 11856 | Agacki, Daniel E | 334 | 0.0004262 | $81.50 |
| 12653 | Aiello, Tyler R | 272 | 0.0003471 | $66.37 |
| 11445 | Albano, Laurie M | 65 | 8.294E-05 | $15.86 |
| 6168 | Albrecht, Oriana L | 206 | 0.0002628 | $50.27 |
| 12380 | Aldrich, Erik  A | 317 | 0.0004045 | $77.36 |
| 10272 | Alexander, Daniel | 132 | 0.0001684 | $32.21 |
| 6124 | Alexandra, Alissa C | 80 | 0.0001021 | $19.52 |
| 10968 | Alfaro, Gregory C | 756 | 0.0009646 | $184.48 |
| 5705 | Alioto, Matthew | 281 | 0.0003585 | $68.57 |
| 11943 | Allard, Adam  M | 198 | 0.0002526 | $48.32 |
| 11261 | Allen, Brett M | 189 | 0.0002412 | $46.12 |
| 6431 | Allen, Christopher G | 82 | 0.0001046 | $20.01 |
| 11724 | Allen, Gabriella R | 545 | 0.0006954 | $132.99 |
| 12628 | Allen, La Cresha A | 63 | 8.038E-05 | $15.37 |
| 12296 | Allen, Leonce M | 228 | 0.0002909 | $55.64 |
| 5476 | Allen-Trick, Brandon | 325 | 0.0004147 | $79.31 |
| 12013 | Alston , Reginald | 312 | 0.0003981 | $76.14 |
| 13138 | Alt, Carole A | 165 | 0.0002105 | $40.26 |
| 5039 | Alt, Gisela | 659 | 0.0008408 | $160.81 |
| 5292 | Alt, Jeffrey | 125 | 0.0001595 | $30.50 |
| 5768 | Altenbach, Jamie | 371 | 0.0004734 | $90.53 |
| 10638 | Altobelli, Jason P | 302 | 0.0003853 | $73.70 |
| 6086 | Ambler, Andrew | 60 | 7.656E-05 | $14.64 |
| 4905 | Ambrosavage, Mary | 64 | 8.166E-05 | $15.62 |
| 11916 | Ambrose, Carly M | 483 | 0.0006163 | $117.86 |
| 6147 | Ames Stock, Victoria | 224 | 0.0002858 | $54.66 |
| 13016 | Ames, Terry A | 144 | 0.0001837 | $35.14 |
| 11781 | Amundson, Emily  M | 550 | 0.0007018 | $134.21 |
| 12254 | Anders, Kiarra L | 95 | 0.0001212 | $23.18 |
| 12139 | Andersen, Caleb A | 372 | 0.0004747 | $90.78 |
| 10989 | Anderson, Brooke L | 453 | 0.000578 | $110.54 |
| 6345 | Anderson, Courtney L | 77 | 9.825E-05 | $18.79 |
| 5150 | Anderson, Dustin | 470 | 0.0005997 | $114.69 |
| 5293 | Anderson, Dylan | 184 | 0.0002348 | $44.90 |
| 137 | Anderson, Eric | 342 | 0.0004364 | $83.46 |
| 11393 | Anderson, Franklin P | 700 | 0.0008932 | $170.82 |
| 12124 | Anderson, Jamie R | 371 | 0.0004734 | $90.53 |

| | | | |
|---|---|---|---|
| 4884 | Anderson, Kara | 108 | 0.0001378 | $26.35 |
| 11608 | Anderson, Lauren  I | 474 | 0.0006048 | $115.67 |
| 5991 | Anderson, Matthew | 186 | 0.0002373 | $45.39 |
| 12954 | Anderson, Michael J | 179 | 0.0002284 | $43.68 |
| 12868 | Anderson, Michael S | 198 | 0.0002526 | $48.32 |
| 10846 | Anderson, Robert J | 335 | 0.0004274 | $81.75 |
| 5323 | Anderson, Samantha | 143 | 0.0001825 | $34.90 |
| 13502 | Anderson, Theodore J | 63 | 8.038E-05 | $15.37 |
| 6226 | Anderson-Hereth, Sarah E | 180 | 0.0002297 | $43.92 |
| 4076 | Andert, Elizabeth | 95 | 0.0001212 | $23.18 |
| 11535 | Andrews, Rhianna L | 472 | 0.0006022 | $115.18 |
| 10387 | Anih, Sean F | 122 | 0.0001557 | $29.77 |
| 5250 | Anstett, Daniel | 615 | 0.0007847 | $150.08 |
| 6638 | Antonacci, David A | 116 | 0.000148 | $28.31 |
| 11966 | Arnold, Jessica E | 140 | 0.0001786 | $34.16 |
| 5372 | Arnold, Jill | 359 | 0.0004581 | $87.60 |
| 730 | Arntz, Sarah | 128 | 0.0001633 | $31.24 |
| 6730 | Arteaga, Luis F | 65 | 8.294E-05 | $15.86 |
| 4308 | Aslesen, Nathan | 207 | 0.0002641 | $50.51 |
| 10752 | Aude, Amanda L | 361 | 0.0004606 | $88.09 |
| 11736 | August, Christopher P | 129 | 0.0001646 | $31.48 |
| 5397 | Aumanstal, Mason | 239 | 0.000305 | $58.32 |
| 4723 | Austin, Kyle | 310 | 0.0003955 | $75.65 |
| 11737 | Baader, William  J | 156 | 0.000199 | $38.07 |
| 5681 | Baalbaki, Ibrahim | 482 | 0.000615 | $117.62 |
| 12455 | Babbitt, Kathryn M | 103 | 0.0001314 | $25.13 |
| 11752 | Bach, Emily C | 277 | 0.0003534 | $67.59 |
| 12883 | Bach, Jennifer L | 230 | 0.0002935 | $56.13 |
| 4229 | Badekas, Tamara | 732 | 0.000934 | $178.63 |
| 12667 | Baehr, Sean C | 64 | 8.166E-05 | $15.62 |
| 6075 | Baerwolf, Tracy | 60 | 7.656E-05 | $14.64 |
| 10887 | Bagnall, Matthew P | 67 | 8.549E-05 | $16.35 |
| 6252 | Bailey, Tamara D | 177 | 0.0002258 | $43.19 |
| 5467 | Bair, Jameson | 329 | 0.0004198 | $80.28 |
| 10838 | Baird, Jamie C | 391 | 0.0004989 | $95.41 |
| 5729 | Baker, Dustin | 116 | 0.000148 | $28.31 |
| 5294 | Baker, Joanne | 767 | 0.0009787 | $187.17 |
| 10400 | Baker, Lennon P | 370 | 0.0004721 | $90.29 |
| 11232 | Baker, Nicholas R | 652 | 0.0008319 | $159.10 |
| 10552 | Baker, Tiffany N | 545 | 0.0006954 | $132.99 |
| 12197 | Balcerzak, Koren K | 198 | 0.0002526 | $48.32 |
| 4973 | Bale, Zachary | 302 | 0.0003853 | $73.70 |
| 12326 | Balistreri, Peter | 64 | 8.166E-05 | $15.62 |
| 10990 | Balistrieri, Donna M | 76 | 9.697E-05 | $18.55 |
| 11489 | Balistrieri, Loretta A | 503 | 0.0006418 | $122.74 |
| 11550 | Ball, Steven M | 392 | 0.0005002 | $95.46 |
| 5599 | Ballendux, Jessica | 121 | 0.0001544 | $29.53 |
| 5541 | Balousek, Matthew | 269 | 0.0003432 | $65.64 |
| 10923 | Bandler, Sarah A | 139 | 0.0001774 | $33.92 |
| 185 | Banes, Donna | 169 | 0.0002156 | $41.24 |
| 12426 | Bania, Kevin M | 187 | 0.0002386 | $45.63 |
| 11462 | Bannier, Benjamin J | 197 | 0.0002514 | $48.07 |

| | | | | |
|---|---|---|---|---|
| 10146 | Barger, Amy M | 321 | 0.0004096 | $78.33 |
| 10764 | Barger, Jessica M | 433 | 0.0005525 | $105.66 |
| 11748 | Barksdale, Jasmine A | 362 | 0.0004619 | $88.34 |
| 5159 | Barnes, Anne | 387 | 0.0004938 | $94.44 |
| 11917 | Barnes, Edward A | 190 | 0.0002424 | $46.36 |
| 5277 | Barnes, Jason Akira | 608 | 0.0007758 | $148.37 |
| 6148 | Barnsley, Sarah H | 103 | 0.0001314 | $25.13 |
| 6573 | Baron, Roni | 147 | 0.0001876 | $35.87 |
| 5343 | Barras, Jared | 66 | 8.421E-05 | $16.11 |
| 4330 | Barrett, Martin | 193 | 0.0002463 | $47.10 |
| 6060 | Barrios, Felicia | 212 | 0.0002705 | $51.73 |
| 11901 | Barth, Todd J | 512 | 0.0006533 | $124.94 |
| 13338 | Bartlett, Kimberlyn S | 66 | 8.421E-05 | $16.11 |
| 12753 | Barton, Genevieve  I | 143 | 0.0001825 | $34.90 |
| 10753 | Barton, Kevon | 431 | 0.0005499 | $105.17 |
| 11233 | Barton, Molly L | 242 | 0.0003088 | $59.05 |
| 12698 | Bartow, Danielle B | 302 | 0.0003853 | $73.70 |
| 261 | Bassett, Paul | 646 | 0.0008243 | $157.64 |
| 12036 | Basterash, David R | 212 | 0.0002705 | $51.73 |
| 11055 | Bates, Joshua J | 70 | 8.932E-05 | $17.08 |
| 12754 | Battikha, Lisa M | 75 | 9.57E-05 | $18.30 |
| 5920 | Bauer, Jordan | 337 | 0.00043 | $82.24 |
| 12182 | Bauer, Kendall T | 178 | 0.0002271 | $43.44 |
| 10899 | Bauer, Samantha L | 103 | 0.0001314 | $25.13 |
| 4240 | Baumann, Cynthia | 510 | 0.0006507 | $124.45 |
| 11083 | Bautista, Jordan C | 121 | 0.0001544 | $29.53 |
| 12777 | Baxa, Taylor V | 108 | 0.0001378 | $26.35 |
| 5746 | Bay, Ashley | 404 | 0.0005155 | $98.59 |
| 2961 | Bazan, Joanna | 93 | 0.0001187 | $22.69 |
| 11202 | Beale, Justin A | 86 | 0.0001097 | $20.99 |
| 4916 | Bearheart, Lucas | 695 | 0.0008868 | $169.60 |
| 12111 | Bechtel, Jessica  D | 349 | 0.0004453 | $85.16 |
| 11475 | Bechwar, Benjamin  R | 652 | 0.0008319 | $159.10 |
| 10369 | Beck, Amy S | 231 | 0.0002947 | $56.37 |
| 11520 | Beck, Aubrey N | 191 | 0.0002437 | $46.61 |
| 6111 | Beck, Caitlyn C | 171 | 0.0002182 | $41.73 |
| 5218 | Beck, Matthew | 151 | 0.0001927 | $36.85 |
| 11826 | Becker, Jason W | 103 | 0.0001314 | $25.13 |
| 4170 | Becker, Joshua | 471 | 0.000601 | $114.94 |
| 5610 | Becker, Samuel | 462 | 0.0005895 | $112.74 |
| 2984 | BedfordHanson, Anna E | 246 | 0.0003139 | $60.03 |
| 5417 | Bedker, Tony | 157 | 0.0002003 | $38.31 |
| 13542 | Bednarz, Jacob D | 73 | 9.314E-05 | $17.81 |
| 4382 | Beem, Brandon | 898 | 0.0011458 | $219.13 |
| 12469 | Behreandt, Jeremy J | 367 | 0.0004683 | $89.56 |
| 11565 | Beitz, Lara | 121 | 0.0001544 | $29.53 |
| 11476 | Belke, Alexander L | 176 | 0.0002246 | $42.95 |
| 5921 | Belke, Amanda | 146 | 0.0001863 | $35.63 |
| 5160 | Belke, Elesha | 64 | 8.166E-05 | $15.62 |
| 242 | Bell, Kjerstin | 745 | 0.0009506 | $181.80 |
| 4053 | Bell, Rachel | 313 | 0.0003994 | $76.38 |
| 5136 | Beller, Christina | 161 | 0.0002054 | $39.29 |

| | | | |
|---|---|---|---|
| 4856 | Bellisle, Jason | 767 | 0.0009787 | $187.17 |
| 10317 | Bennett, Marie | 260 | 0.0003317 | $63.45 |
| 11609 | Benson, Daniel J | 404 | 0.0005155 | $98.59 |
| 6458 | Benson, Heather N | 106 | 0.0001353 | $25.87 |
| 13050 | Berardy, Rachel C | 75 | 9.57E-05 | $18.30 |
| 11394 | Berens, Andrew J | 228 | 0.0002909 | $55.64 |
| 5413 | Berg, Jennifer | 123 | 0.0001569 | $30.02 |
| 249 | Berg, Mindy | 74 | 9.442E-05 | $18.06 |
| 11004 | Berglund, Kelsey A | 315 | 0.0004019 | $76.87 |
| 5414 | Bergsgaard, Nathan | 538 | 0.0006865 | $131.29 |
| 12844 | Berigan, Tiago J | 179 | 0.0002284 | $43.68 |
| 11677 | Berland, Max S | 240 | 0.0003062 | $58.57 |
| 12284 | Bernal, Adam J | 217 | 0.0002769 | $52.95 |
| 2927 | Bernal, Kimber | 217 | 0.0002769 | $52.95 |
| 11766 | Berndt, Megan C | 506 | 0.0006456 | $123.48 |
| 5026 | Berry, Joel | 314 | 0.0004006 | $76.62 |
| 5842 | Berry, Joshua | 366 | 0.000467 | $89.31 |
| 11431 | Bertling, Paul M | 290 | 0.00037 | $70.77 |
| 13172 | Bertram, Jodi A | 151 | 0.0001927 | $36.85 |
| 11643 | Bertrand, Leigh A | 466 | 0.0005946 | $113.72 |
| 13288 | Bestul, Clinton P | 102 | 0.0001301 | $24.89 |
| 6574 | Beuth, Amanda M | 124 | 0.0001582 | $30.26 |
| 11056 | Beyer, David Jr. S | 102 | 0.0001301 | $24.89 |
| 11579 | Bibb, Nichole | 88 | 0.0001123 | $21.47 |
| 12700 | Bickerstaff, Russ C | 233 | 0.0002973 | $56.86 |
| 13081 | Bielicki, Samantha M | 108 | 0.0001378 | $26.35 |
| 12600 | Bierdz, Nathan L | 335 | 0.0004274 | $81.75 |
| 6169 | Bilek, Katherine S | 105 | 0.000134 | $25.62 |
| 12441 | Bilke, Alana M | 379 | 0.0004836 | $92.49 |
| 6416 | Billings, Jared N | 72 | 9.187E-05 | $17.57 |
| 6253 | Bingham, Brooke W | 104 | 0.0001327 | $25.38 |
| 2770 | Bingham, Emily | 279 | 0.000356 | $68.08 |
| 12543 | Bingham, Jordan S | 102 | 0.0001301 | $24.89 |
| 11689 | Bingham, Ryan B | 149 | 0.0001901 | $36.36 |
| 4301 | Binsack, Claire | 715 | 0.0009123 | $174.48 |
| 11653 | Birk, Cody R | 186 | 0.0002373 | $45.39 |
| 4118 | Biscobing, Anne | 553 | 0.0007056 | $134.95 |
| 12198 | Bishop, Michael A | 99 | 0.0001263 | $24.16 |
| 6061 | Bishop, Roman | 212 | 0.0002705 | $51.73 |
| 5062 | Bjerke, Daniel J | 724 | 0.0009238 | $176.67 |
| 11702 | Blackburn, Caroline V | 95 | 0.0001212 | $23.18 |
| 12630 | Blackburn, John M | 125 | 0.0001595 | $30.50 |
| 5205 | Blackley, Tiffany | 73 | 9.314E-05 | $17.81 |
| 12392 | Blackwood, Brittany J | 331 | 0.0004223 | $80.77 |
| 13188 | Blaha, Brooke  M | 152 | 0.0001939 | $37.09 |
| 13082 | Blaha, Justin J | 123 | 0.0001569 | $30.02 |
| 186 | Blahnik, Leah | 388 | 0.0004951 | $94.68 |
| 6360 | Blair, Gemma R | 140 | 0.0001786 | $34.16 |
| 4759 | Blair, Stephanie S | 346 | 0.0004415 | $84.43 |
| 12079 | Blake, Alicyn N | 184 | 0.0002348 | $44.90 |
| 12573 | Blakley, Illiya R | 344 | 0.0004389 | $83.94 |
| 5070 | Blanc, Hans | 543 | 0.0006928 | $132.51 |

| 13208 | Blanchard, Brittany J | 149 | 0.0001901 | $36.36 |
| 12024 | Blanke, Calie E | 278 | 0.0003547 | $67.84 |
| 5161 | Blankenship, James | 504 | 0.0006431 | $122.99 |
| 12513 | Blasnig, Nina J | 98 | 0.000125 | $23.91 |
| 176 | Blechl, Luke | 365 | 0.0004657 | $89.07 |
| 10336 | Bleecker, Nicole R | 151 | 0.0001927 | $36.85 |
| 12169 | Blenski, Peter H | 401 | 0.0005117 | $97.85 |
| 232 | Blevins, Mandolin | 728 | 0.0009289 | $177.65 |
| 5219 | Blewitt, Sarah | 568 | 0.0007247 | $138.61 |
| 10130 | Bloede, Ashley  C | 310 | 0.0003955 | $75.65 |
| 13239 | Blohm, Jonathan L | 137 | 0.0001748 | $33.43 |
| 12683 | Blommel, Jared G | 187 | 0.0002386 | $45.63 |
| 12755 | Bloom, William A | 206 | 0.0002628 | $50.27 |
| 222 | Blow, Adrienne | 183 | 0.0002335 | $44.66 |
| 5962 | Boak, Tera M | 322 | 0.0004109 | $78.58 |
| 295 | Bocek, Rachel | 417 | 0.0005321 | $101.76 |
| 13104 | Bodette, Nicholas J | 75 | 9.57E-05 | $18.30 |
| 12778 | Bodjanac, Christopher M | 257 | 0.0003279 | $62.71 |
| 11370 | Boehm , Jennifer R | 220 | 0.0002807 | $53.69 |
| 12811 | Boehm,  Kyle R | 81 | 0.0001034 | $19.77 |
| 11739 | Bogan, Pamela S | 170 | 0.0002169 | $41.48 |
| 13355 | Bogart, Jonathan W | 73 | 9.314E-05 | $17.81 |
| 12125 | Bohn, Jason L | 87 | 0.000111 | $21.23 |
| 5736 | Bolden, Angel | 262 | 0.0003343 | $63.93 |
| 6237 | Boll, Alicia L | 163 | 0.000208 | $39.78 |
| 286 | Bolman, Daniel | 491 | 0.0006265 | $119.82 |
| 6019 | Bongard, Sean | 81 | 0.0001034 | $19.77 |
| 11070 | Bonilla, Carlos | 292 | 0.0003726 | $71.26 |
| 11665 | Bonilla-Ortiz, Omar F | 361 | 0.0004606 | $88.09 |
| 5283 | Borh, Akpekanla | 379 | 0.0004836 | $92.49 |
| 10796 | Bornbach, Kyle R | 243 | 0.0003101 | $59.30 |
| 12413 | Borouchoff, Brianna R | 177 | 0.0002258 | $43.19 |
| 5892 | Bosch, Erin | 275 | 0.0003509 | $67.11 |
| 12255 | Bosman, Shawn A | 284 | 0.0003624 | $69.30 |
| 11931 | Boszhardt, Andreas O | 62 | 7.911E-05 | $15.13 |
| 12669 | Boucher, Katie E | 86 | 0.0001097 | $20.99 |
| 6170 | Boucher, Wendy E | 150 | 0.0001914 | $36.60 |
| 10808 | Bougie, Taylor B | 99 | 0.0001263 | $24.16 |
| 2999 | Boullion, James | 623 | 0.0007949 | $152.03 |
| 12670 | Bowdry, Theresa L | 244 | 0.0003113 | $59.54 |
| 11084 | Bowen, Nakisha K | 291 | 0.0003713 | $71.01 |
| 6586 | Bower, Kyla M | 104 | 0.0001327 | $25.38 |
| 5344 | Bowers, Veronica | 280 | 0.0003573 | $68.33 |
| 4802 | Bowersock, Shawn | 561 | 0.0007158 | $136.90 |
| 5682 | Bowles, Sarah | 168 | 0.0002144 | $41.00 |
| 12684 | Bowman, Cynthia S | 274 | 0.0003496 | $66.86 |
| 12414 | Boyer, Christian R | 199 | 0.0002539 | $48.56 |
| 5843 | Boyle, Chelsea | 230 | 0.0002935 | $56.13 |
| 5419 | Bozeman, Michelle | 211 | 0.0002692 | $51.49 |
| 10567 | Bradley, Aaron P | 404 | 0.0005155 | $98.59 |
| 12788 | Brager, Jennifer R | 115 | 0.0001467 | $28.06 |
| 11275 | Brand-Barfi, Afua Monika | 60 | 7.656E-05 | $14.64 |

| | | | | |
|---|---|---|---|---|
| 13068 | Brander, Nicholas R | 104 | 0.0001327 | $25.38 |
| 6402 | Brandt, Rebekah J | 90 | 0.0001148 | $21.96 |
| 5737 | Braun, Melissa | 130 | 0.0001659 | $31.72 |
| 11580 | Brazeau, Jody | 231 | 0.0002947 | $56.37 |
| 10402 | Brazil, Starlesha O | 91 | 0.0001161 | $22.21 |
| 6033 | Brazzel, Briana | 70 | 8.932E-05 | $17.08 |
| 10754 | Breindel, Kevin J | 421 | 0.0005372 | $102.73 |
| 12065 | Breiter, Dominic R | 434 | 0.0005538 | $105.91 |
| 10765 | Brennan, Samantha L | 150 | 0.0001914 | $36.60 |
| 4319 | Brennum, Christopher | 408 | 0.0005206 | $99.56 |
| 6562 | Brestel, Ryan J | 94 | 0.0001199 | $22.94 |
| 12756 | Brewer, Helen  K | 275 | 0.0003509 | $67.11 |
| 4430 | Brewster, Mariana | 336 | 0.0004287 | $81.99 |
| 10035 | Brey, Matthew | 264 | 0.0003369 | $64.42 |
| 5027 | Brichford, Sofia | 674 | 0.00086 | $164.47 |
| 2991 | Briggs, Joseph | 252 | 0.0003215 | $61.49 |
| 4714 | Brinker, Quincy | 98 | 0.000125 | $23.91 |
| 12167 | Briscoe, Dawn M | 196 | 0.0002501 | $47.83 |
| 4917 | Broadway, Bo | 297 | 0.000379 | $72.48 |
| 6238 | Brode, Timothy R | 182 | 0.0002322 | $44.41 |
| 10337 | Bromberek, Katie M | 326 | 0.000416 | $79.55 |
| 6278 | Bronn, Samuel D | 143 | 0.0001825 | $34.90 |
| 10449 | Brooks, Jessica L | 539 | 0.0006877 | $131.53 |
| 13569 | Brooks, Lakia L | 61 | 7.783E-05 | $14.89 |
| 5799 | Brooks, Latrice | 128 | 0.0001633 | $31.24 |
| 5373 | Brooks, Sara | 67 | 8.549E-05 | $16.35 |
| 4960 | Brooks, Troy | 248 | 0.0003164 | $60.52 |
| 12845 | Broskowski, Erin G | 221 | 0.000282 | $53.93 |
| 10114 | Broskowski, Trevor M | 633 | 0.0008077 | $154.47 |
| 6778 | Brown, Abigail A | 75 | 9.57E-05 | $18.30 |
| 10705 | Brown, Carla R | 779 | 0.000994 | $190.10 |
| 5738 | Brown, Darcy | 329 | 0.0004198 | $80.28 |
| 12353 | Brown, Dezarae S | 104 | 0.0001327 | $25.38 |
| 6203 | Brown, Dylan T | 131 | 0.0001671 | $31.97 |
| 13304 | Brown, Indaca T | 108 | 0.0001378 | $26.35 |
| 4483 | Brown, Jacob | 659 | 0.0008408 | $160.81 |
| 6309 | Brown, Natalie M | 197 | 0.0002514 | $48.07 |
| 4845 | Brozek, Jennifer L | 459 | 0.0005857 | $112.01 |
| 10755 | Brozek, Sara L | 734 | 0.0009365 | $179.11 |
| 13272 | Bruce, Barbara A | 127 | 0.000162 | $30.99 |
| 6310 | Bruce, Charles A | 114 | 0.0001455 | $27.82 |
| 12927 | Brundidge, Nancy A | 211 | 0.0002692 | $51.49 |
| 5934 | Bruno, Amanda | 203 | 0.000259 | $49.54 |
| 10766 | Brzenk, Claire A | 89 | 0.0001136 | $21.72 |
| 4218 | BuaDemus, Allison | 355 | 0.000453 | $86.63 |
| 4986 | Bublitz, Anthony | 84 | 0.0001072 | $20.50 |
| 4974 | Bucci, Laura | 737 | 0.0009404 | $179.85 |
| 12256 | Buchan, Noelle C | 236 | 0.0003011 | $57.59 |
| 11918 | Buck, Julie K | 337 | 0.00043 | $82.24 |
| 13096 | Buck, Mercedes M | 116 | 0.000148 | $28.31 |
| 11157 | Buday, Theresa K | 157 | 0.0002003 | $38.31 |
| 10993 | Budish, Rachel  E | 817 | 0.0010424 | $199.37 |

| 5993 | Buechner, John | 117 | 0.0001493 | $28.55 |
| 13289 | Buhler, Andrea J | 127 | 0.000162 | $30.99 |
| 11071 | Bullock, Faith  A | 131 | 0.0001671 | $31.97 |
| 11678 | Burdick, Benjamin R | 623 | 0.0007949 | $152.03 |
| 11490 | Burger, Amy P | 66 | 8.421E-05 | $16.11 |
| 11446 | Burk, Dennis J | 255 | 0.0003254 | $62.23 |
| 6149 | Burke, Geoffrey M | 240 | 0.0003062 | $58.57 |
| 12885 | Burnett, Diane E | 124 | 0.0001582 | $30.26 |
| 12685 | Burrows, Emily M | 239 | 0.000305 | $58.32 |
| 12285 | Burtnett, Christine  A | 416 | 0.0005308 | $101.51 |
| 4160 | Buss, Andrea | 221 | 0.000282 | $53.93 |
| 6087 | Buss, Ryan | 108 | 0.0001378 | $26.35 |
| 271 | Bussiere, Elena | 298 | 0.0003802 | $72.72 |
| 5352 | Butler, Grace | 338 | 0.0004313 | $82.48 |
| 13371 | Butler, Victoria  D | 73 | 9.314E-05 | $17.81 |
| 12527 | Butler, Zachary  A | 74 | 9.442E-05 | $18.06 |
| 6445 | Butters, Caitlin K | 67 | 8.549E-05 | $16.35 |
| 13224 | Byas, Kristina | 147 | 0.0001876 | $35.87 |
| 6112 | Bychowski, Skylar B | 106 | 0.0001353 | $25.87 |
| 11567 | Bynum, Cori | 170 | 0.0002169 | $41.48 |
| 5398 | Cabreza, Nicholas | 506 | 0.0006456 | $123.48 |
| 5259 | Cahill, Jessica | 205 | 0.0002616 | $50.03 |
| 6388 | Cailliet, Michelle M | 190 | 0.0002424 | $46.36 |
| 5345 | Calaman, William | 153 | 0.0001952 | $37.34 |
| 5515 | Caldwell, Zachary | 79 | 0.0001008 | $19.28 |
| 5439 | Calhoun, Jennifer | 522 | 0.000666 | $127.38 |
| 319 | Calhoun, LaTonya | 393 | 0.0005014 | $95.90 |
| 11568 | Callaway, Seth | 293 | 0.0003739 | $71.50 |
| 11955 | Calvano, Kate L | 75 | 9.57E-05 | $18.30 |
| 11569 | Cambridge, Lukas | 66 | 8.421E-05 | $16.11 |
| 12484 | Cameron, James M | 142 | 0.0001812 | $34.65 |
| 12486 | Campbell, Jennifer L | 224 | 0.0002858 | $54.66 |
| 6047 | Campbell, Kateland | 264 | 0.0003369 | $64.42 |
| 2881 | Campbell, Kristyn | 88 | 0.0001123 | $21.47 |
| 4644 | Campbell, Quinn | 334 | 0.0004262 | $81.50 |
| 12613 | Campbell, Sheldon W | 196 | 0.0002501 | $47.83 |
| 5975 | Campos del Toro, Suzene | 325 | 0.0004147 | $79.31 |
| 387 | Cannon, LaTasha | 673 | 0.0008587 | $164.23 |
| 6150 | Capito, Keri A | 226 | 0.0002884 | $55.15 |
| 11521 | Caplan, Christopher  M | 362 | 0.0004619 | $88.34 |
| 5046 | Carey, Andrew | 196 | 0.0002501 | $47.83 |
| 5468 | Carey, Sean | 176 | 0.0002246 | $42.95 |
| 11395 | Carini, Margaux E | 161 | 0.0002054 | $39.29 |
| 6171 | Carlin, Molly M | 225 | 0.0002871 | $54.91 |
| 6088 | Carlson,  Angelica | 255 | 0.0003254 | $62.23 |
| 5220 | Carlson, Anna | 156 | 0.000199 | $38.07 |
| 6048 | Carlson, Camille | 310 | 0.0003955 | $75.65 |
| 5964 | Carlson, Christine | 74 | 9.442E-05 | $18.06 |
| 341 | Carlson, Desiree | 76 | 9.697E-05 | $18.55 |
| 6239 | Carlson, Hannah M | 167 | 0.0002131 | $40.75 |
| 4857 | Carlson, Jeremiah | 445 | 0.0005678 | $108.59 |
| 12066 | Carlson, Richard J | 327 | 0.0004172 | $79.80 |

| | | | | |
|---|---|---|---|---|
| 5542 | Carne, Danielle | 233 | 0.0002973 | $56.86 |
| 13034 | Carney, Emily S | 185 | 0.0002361 | $45.14 |
| 6346 | Carothers, Cathryne A | 199 | 0.0002539 | $48.56 |
| 12614 | Carr, Candice M | 60 | 7.656E-05 | $14.64 |
| 12514 | Carroll, Nicholas W | 326 | 0.000416 | $79.55 |
| 5295 | Carroll, Ryan | 508 | 0.0006482 | $123.96 |
| 5820 | Carson, Steven | 84 | 0.0001072 | $20.50 |
| 12354 | Carson-Owens, Bristol B | 288 | 0.0003675 | $70.28 |
| 13517 | Carter, Derrek A | 76 | 9.697E-05 | $18.55 |
| 12498 | Cary, Katrina L | 343 | 0.0004377 | $83.70 |
| 13435 | Casberg, Danielle M | 89 | 0.0001136 | $21.72 |
| 4725 | Case, Tamara | 615 | 0.0007847 | $150.08 |
| 4494 | Casey, Patricia | 185 | 0.0002361 | $45.14 |
| 12601 | Casey, William A | 272 | 0.0003471 | $66.37 |
| 317 | Casselman, Naomi | 249 | 0.0003177 | $60.76 |
| 6126 | Cassey, Carell | 143 | 0.0001825 | $34.90 |
| 6587 | Castillo, Carlos | 87 | 0.000111 | $21.23 |
| 13097 | Castillo, Hansem | 172 | 0.0002195 | $41.97 |
| 6062 | Castro, Nicholas | 166 | 0.0002118 | $40.51 |
| 5028 | Catlin, Timothe | 72 | 9.187E-05 | $17.57 |
| 10730 | Causier, Daniel C | 445 | 0.0005678 | $108.59 |
| 6324 | Cawthon, Richard | 173 | 0.0002207 | $42.22 |
| 10478 | Caywood, Alyssa M | 634 | 0.000809 | $154.71 |
| 13305 | Cegielski, Kelly A | 116 | 0.000148 | $28.31 |
| 12228 | Cessna, Jill E | 184 | 0.0002348 | $44.90 |
| 12025 | Chadek, Amy F | 229 | 0.0002922 | $55.88 |
| 11536 | Chalmers, Starr S | 247 | 0.0003152 | $60.27 |
| 4825 | Chamberlain, Melanie | 253 | 0.0003228 | $61.74 |
| 11767 | Champagne, Victor A | 133 | 0.0001697 | $32.46 |
| 4254 | Champion, Alex | 304 | 0.0003879 | $74.18 |
| 11220 | Champion, Kristen E | 207 | 0.0002641 | $50.51 |
| 11020 | Chandek, Bonnie A | 727 | 0.0009276 | $177.41 |
| 12328 | Chandek, Noel R | 83 | 0.0001059 | $20.25 |
| 11551 | Chanthasena, Tony | 481 | 0.0006137 | $117.38 |
| 11416 | Chapa, Samantha E | 690 | 0.0008804 | $168.38 |
| 11234 | Chappel, Bridney C | 204 | 0.0002603 | $49.78 |
| 11146 | Chappelle, Zachary M | 623 | 0.0007949 | $152.03 |
| 10252 | Charneski, Katherine | 476 | 0.0006074 | $116.16 |
| 11919 | Chattha, Ali S | 132 | 0.0001684 | $32.21 |
| 12499 | Chavez, Katherine M | 366 | 0.000467 | $89.31 |
| 10839 | Cheeseman, Dayna R | 67 | 8.549E-05 | $16.35 |
| 12485 | Chellman, Brian H | 178 | 0.0002271 | $43.44 |
| 4761 | Chenevert, Daniel | 406 | 0.000518 | $99.07 |
| 4951 | Chesbro, Carrie | 736 | 0.0009391 | $179.60 |
| 10925 | Chicorel, Matthew  A | 539 | 0.0006877 | $131.53 |
| 10670 | Childs, Eric | 177 | 0.0002258 | $43.19 |
| 12156 | Chioma, Ikechi O | 402 | 0.0005129 | $98.10 |
| 11991 | Chojnacki, Anthony L | 572 | 0.0007298 | $139.58 |
| 10994 | Chojnacki, Grace M. | 673 | 0.0008587 | $164.23 |
| 11335 | Choren, Kimberly M | 82 | 0.0001046 | $20.01 |
| 318 | Christensen, Grace | 182 | 0.0002322 | $44.41 |
| 5173 | Christensen, Kay | 232 | 0.000296 | $56.61 |

| | | | |
|---|---|---|---|
| 11887 | Christensen, Kevin M | 81 | 0.0001034 | $19.77 |
| 4389 | Christian, Jasmine | 70 | 8.932E-05 | $17.08 |
| 11620 | Christianson, Brice L | 316 | 0.0004032 | $77.11 |
| 320 | Christianson, Elisabeth | 645 | 0.000823 | $157.40 |
| 5143 | Christianson, Keith | 156 | 0.000199 | $38.07 |
| 12429 | Christianson, Laura L | 167 | 0.0002131 | $40.75 |
| 5134 | Christianson, Liz | 135 | 0.0001723 | $32.94 |
| 4370 | Chrung, Rany | 725 | 0.0009251 | $176.92 |
| 10050 | Chrustic, Cecilia | 62 | 7.911E-05 | $15.13 |
| 11594 | Cinpinski, Michael S | 198 | 0.0002526 | $48.32 |
| 11298 | Cinpinski, Theresa A | 508 | 0.0006482 | $123.96 |
| 5126 | Cisler, Caitlin | 158 | 0.0002016 | $38.56 |
| 12268 | Clark, Benjamin G | 385 | 0.0004912 | $93.95 |
| 11347 | Clark, Glenda S | 540 | 0.000689 | $131.77 |
| 5718 | Clarke, Kayla | 253 | 0.0003228 | $61.74 |
| 6781 | Clay, Timothy D | 61 | 7.783E-05 | $14.89 |
| 11522 | Cleasant, Irie | 85 | 0.0001085 | $20.74 |
| 5239 | Clements, Jessie | 241 | 0.0003075 | $58.81 |
| 5421 | Clerkin, David | 417 | 0.0005321 | $101.76 |
| 12430 | Cline, Richard  J | 310 | 0.0003955 | $75.65 |
| 4539 | Clodfelter, Joseph | 308 | 0.000393 | $75.16 |
| 5524 | Clooten, John | 310 | 0.0003955 | $75.65 |
| 335 | Cloutier, Stephanie | 663 | 0.000846 | $161.79 |
| 13083 | Cobb, Ian E | 217 | 0.0002769 | $52.95 |
| 6612 | Coble, Patricia N | 90 | 0.0001148 | $21.96 |
| 6076 | Coff, Aaron | 165 | 0.0002105 | $40.26 |
| 6460 | Cole, Andrew P | 61 | 7.783E-05 | $14.89 |
| 5661 | Cole, Kimberly | 240 | 0.0003062 | $58.57 |
| 6404 | Coleman, Jessika L | 82 | 0.0001046 | $20.01 |
| 11033 | Collier, Jonathan R | 174 | 0.000222 | $42.46 |
| 12080 | Collins, Ashley N | 359 | 0.0004581 | $87.60 |
| 11595 | Collins, Jean A | 87 | 0.000111 | $21.23 |
| 12444 | Collins, Shatara L | 94 | 0.0001199 | $22.94 |
| 11477 | Collins, Tracey E | 342 | 0.0004364 | $83.46 |
| 10099 | Compton, Kimberly J | 608 | 0.0007758 | $148.37 |
| 10285 | Conard, Christopher | 276 | 0.0003522 | $67.35 |
| 10404 | Conley, Caitlin M | 200 | 0.0002552 | $48.81 |
| 6034 | Conner, Catherine | 277 | 0.0003534 | $67.59 |
| 12528 | Connerton, Katherine P | 98 | 0.000125 | $23.91 |
| 10683 | Connor, Shannon M | 108 | 0.0001378 | $26.35 |
| 11087 | Conti, Michael T | 375 | 0.0004785 | $91.51 |
| 10888 | Conway, Caley S | 143 | 0.0001825 | $34.90 |
| 4715 | Cook, Brandon | 72 | 9.187E-05 | $17.57 |
| 373 | Cook, Brittney C | 118 | 0.0001506 | $28.79 |
| 5694 | Cook, Elisabeth | 346 | 0.0004415 | $84.43 |
| 13210 | Cook, Natalia A | 151 | 0.0001927 | $36.85 |
| 6601 | Coombe, Julie A | 129 | 0.0001646 | $31.48 |
| 5684 | Cooper, Shay | 108 | 0.0001378 | $26.35 |
| 12241 | Cooper, Sierra A | 406 | 0.000518 | $99.07 |
| 6613 | Coppelman, Megan T | 65 | 8.294E-05 | $15.86 |
| 12971 | Cordova, Alexander M | 195 | 0.0002488 | $47.58 |
| 5811 | Cordova, Zoe | 70 | 8.932E-05 | $17.08 |

| 2738 | Cork, Chance | 133 | 0.0001697 | $32.46 |
| 12833 | Cornelius, Cassandra L | 91 | 0.0001161 | $22.21 |
| 11147 | Cornelius, Dakotah C | 166 | 0.0002118 | $40.51 |
| 10600 | Cotton, Samantha K | 487 | 0.0006214 | $118.84 |
| 10740 | Coughenour, Brent D | 65 | 8.294E-05 | $15.86 |
| 11829 | Cowan, Melyssa A | 106 | 0.0001353 | $25.87 |
| 6181 | Cowan, Riley E | 124 | 0.0001582 | $30.26 |
| 12972 | Crafton, Breanna C | 95 | 0.0001212 | $23.18 |
| 6745 | Craig, Avery P | 95 | 0.0001212 | $23.18 |
| 11679 | Cramer, Brittany M | 127 | 0.000162 | $30.99 |
| 6172 | Cranfield, Brielle A | 217 | 0.0002769 | $52.95 |
| 10719 | Crawley, Alicia R | 360 | 0.0004593 | $87.85 |
| 12846 | Crisp, Michael  H | 179 | 0.0002284 | $43.68 |
| 4461 | Cronin, Kathleen | 351 | 0.0004479 | $85.65 |
| 4200 | Cronson, Cayne | 84 | 0.0001072 | $20.50 |
| 2940 | Cronson, Corrie | 206 | 0.0002628 | $50.27 |
| 5748 | Crosby, Shylina | 334 | 0.0004262 | $81.50 |
| 11358 | Crouch, Joseph W | 331 | 0.0004223 | $80.77 |
| 5881 | Crowson, Kristin | 154 | 0.0001965 | $37.58 |
| 12546 | Cruz, Antonio M | 306 | 0.0003904 | $74.67 |
| 11506 | Cuevas, Angela  C | 357 | 0.0004555 | $87.12 |
| 10185 | Cuhel, Benjamin L | 185 | 0.0002361 | $45.14 |
| 369 | Cumming, Lauren E | 145 | 0.000185 | $35.38 |
| 5800 | Cunningham, Molly | 199 | 0.0002539 | $48.56 |
| 2962 | Cunningham, Sara | 611 | 0.0007796 | $149.10 |
| 12269 | Curilla, Kevin R | 163 | 0.000208 | $39.78 |
| 6113 | Curio, Angela K | 247 | 0.0003152 | $60.27 |
| 6151 | Curio, Gabriel R | 233 | 0.0002973 | $56.86 |
| 6255 | Currie, Megan R | 96 | 0.0001225 | $23.43 |
| 6021 | Currie, Ryan | 211 | 0.0002692 | $51.49 |
| 12343 | Curry, Jessica  D | 137 | 0.0001748 | $33.43 |
| 6325 | Curtis, Alissa A | 203 | 0.000259 | $49.54 |
| 5269 | Curtis, David | 72 | 9.187E-05 | $17.57 |
| 5611 | Curtis, Kyle | 97 | 0.0001238 | $23.67 |
| 5587 | Curwick, Kimberly | 116 | 0.000148 | $28.31 |
| 12780 | Curzon, Linsey G | 172 | 0.0002195 | $41.97 |
| 4320 | Custer, Amber | 611 | 0.0007796 | $149.10 |
| 5036 | Cychosz, Jacob | 238 | 0.0003037 | $58.08 |
| 6334 | Cypher, Diane S | 197 | 0.0002514 | $48.07 |
| 10840 | Czekay, Mathew S | 362 | 0.0004619 | $88.34 |
| 4671 | Czygan, Eric | 490 | 0.0006252 | $119.57 |
| 5317 | Dahl, Judy | 155 | 0.0001978 | $37.82 |
| 6063 | Dahlgren, Donneisha | 230 | 0.0002935 | $56.13 |
| 12913 | Dahlman, Michelle C | 204 | 0.0002603 | $49.78 |
| 10756 | Dahms, Lindsey A | 535 | 0.0006826 | $130.55 |
| 12857 | Dailey, Alexander J | 235 | 0.0002998 | $57.35 |
| 6626 | Dale, Jennifer R | 109 | 0.0001391 | $26.60 |
| 414 | Daley, Joshua | 750 | 0.000957 | $183.02 |
| 11921 | Damiano, Skylar J | 364 | 0.0004644 | $88.83 |
| 11933 | D'Amore, Malinda L | 122 | 0.0001557 | $29.77 |
| 4653 | Daniel, Sharon | 764 | 0.0009748 | $186.44 |
| 4013 | Daniels, Anthony | 888 | 0.001133 | $216.69 |

| | | | | |
|---|---|---|---|---|
| 410 | Daniels, Krista M | 171 | 0.0002182 | $41.73 |
| 12157 | Daniels, Michael T | 160 | 0.0002042 | $39.04 |
| 408 | Dankmeyer, Christine F | 773 | 0.0009863 | $188.63 |
| 4976 | Darre, Mallory | 397 | 0.0005066 | $96.88 |
| 12415 | Darrow, Stephen  M | 104 | 0.0001327 | $25.38 |
| 11812 | Dary, Ana Y | 203 | 0.000259 | $49.54 |
| 11797 | DaValt, Cassandra R | 433 | 0.0005525 | $105.66 |
| 6193 | Davenport, Skyler | 135 | 0.0001723 | $32.94 |
| 5706 | Davidson, Eric | 165 | 0.0002105 | $40.26 |
| 5707 | Davidson, Lindy | 193 | 0.0002463 | $47.10 |
| 11188 | Davidson, Patricia  A | 349 | 0.0004453 | $85.16 |
| 11041 | Davies, Rebecca  A | 343 | 0.0004377 | $83.70 |
| 12367 | Davis, Amanda L | 137 | 0.0001748 | $33.43 |
| 5206 | Davis, Cody A | 266 | 0.0003394 | $64.91 |
| 4138 | Davis, Doreen | 72 | 9.187E-05 | $17.57 |
| 5151 | Davis, Holly | 641 | 0.0008179 | $156.42 |
| 11597 | Davis, Jordan B | 175 | 0.0002233 | $42.70 |
| 5296 | Davis, Kerry | 171 | 0.0002182 | $41.73 |
| 10693 | Davis, Kyle W | 163 | 0.000208 | $39.78 |
| 398 | Davis, Lucinda | 767 | 0.0009787 | $187.17 |
| 4438 | Davis, Michael | 660 | 0.0008421 | $161.06 |
| 5894 | Davis, Ramona | 200 | 0.0002552 | $48.81 |
| 5346 | Davis, Sarah | 517 | 0.0006597 | $126.16 |
| 13341 | Dawidiuk, Nicholas J | 116 | 0.00148 | $28.31 |
| 5844 | Day, Aubrey | 195 | 0.0002488 | $47.58 |
| 5207 | Deane, Deidri | 314 | 0.0004006 | $76.62 |
| 10017 | Deau, Steven  W | 430 | 0.0005487 | $104.93 |
| 6549 | Decker, Kyle A | 77 | 9.825E-05 | $18.79 |
| 6280 | Dee, Amy N | 151 | 0.0001927 | $36.85 |
| 4108 | Deering, Andrew | 117 | 0.0001493 | $28.55 |
| 11922 | Deering, Justin  P | 524 | 0.0006686 | $127.87 |
| 456 | Degayner, Lori | 621 | 0.0007924 | $151.54 |
| 10864 | Deisinger, Anna R | 230 | 0.0002935 | $56.13 |
| 12671 | DeKeuster, Jacob J | 138 | 0.0001761 | $33.68 |
| 11666 | Delabreau, Naomi M | 398 | 0.0005078 | $97.12 |
| 12312 | Delano, Jamie L | 140 | 0.0001786 | $34.16 |
| 12257 | Delany, Audre K | 145 | 0.000185 | $35.38 |
| 442 | Delcourt, Alexandria | 557 | 0.0007107 | $135.92 |
| 6256 | Delehanty, David A | 141 | 0.0001799 | $34.41 |
| 12201 | DeLong, Katherine  A | 172 | 0.0002195 | $41.97 |
| 12847 | DeMerit, Mary Christine Q | 163 | 0.000208 | $39.78 |
| 11871 | DeMoss, Leithia A | 187 | 0.0002386 | $45.63 |
| 425 | Demrow, Renee' | 666 | 0.0008498 | $162.52 |
| 5174 | Denault, William | 723 | 0.0009225 | $176.43 |
| 5906 | Deneen, Maria | 110 | 0.0001404 | $26.84 |
| 423 | Denison, Dru | 392 | 0.0005002 | $95.66 |
| 5532 | Denler, Emily | 327 | 0.0004172 | $79.80 |
| 13321 | Dennis, Michael L | 121 | 0.0001544 | $29.53 |
| 12615 | Derderian, David M | 313 | 0.0003994 | $76.38 |
| 11248 | DeShong, Kristen D | 153 | 0.0001952 | $37.34 |
| 6603 | Desotell, Anthony W | 91 | 0.0001161 | $22.21 |
| 12183 | Dettman, Paul M | 247 | 0.0003152 | $60.27 |

| | | | | |
|---|---|---|---|---|
| 6077 | Devereaux-Weber,  Jeanette | 258 | 0.0003292 | $62.96 |
| 11667 | Devine, Joseph W | 343 | 0.0004377 | $83.70 |
| 12870 | DeVito, Celia M | 140 | 0.0001786 | $34.16 |
| 5037 | Devlin, Suzette | 156 | 0.000199 | $38.07 |
| 5374 | Dew, Jeremy | 124 | 0.0001582 | $30.26 |
| 5353 | DeWall, Christie | 373 | 0.0004759 | $91.02 |
| 11632 | Dewitt, Carissa L | 673 | 0.0008587 | $164.23 |
| 12128 | Dey-Canales, Laurie A | 160 | 0.0002042 | $39.04 |
| 4672 | Diaz-Pena, Veronica | 139 | 0.0001774 | $33.92 |
| 6257 | Dickmeyer, Paul A | 217 | 0.0002769 | $52.95 |
| 5137 | Dill, Jason | 102 | 0.0001301 | $24.89 |
| 6326 | Dillard, Precious S | 60 | 7.656E-05 | $14.64 |
| 5749 | Dillard, Secious | 181 | 0.0002309 | $44.17 |
| 11222 | Dillman, Morgan R | 428 | 0.0005461 | $104.44 |
| 5575 | Dinger, Kristie | 126 | 0.0001608 | $30.75 |
| 5347 | Disney, Natalie | 128 | 0.0001633 | $31.24 |
| 12515 | Dixon, Sinceree A | 118 | 0.0001506 | $28.79 |
| 13507 | Doby, Allyce R | 78 | 9.952E-05 | $19.03 |
| 434 | Dodson, Sarah | 619 | 0.0007898 | $151.05 |
| 6417 | Doiel, Andrew P | 73 | 9.314E-05 | $17.81 |
| 6194 | Doing, Benjamin G | 93 | 0.0001187 | $22.69 |
| 6485 | Dolkar, Yangchen | 158 | 0.0002016 | $38.56 |
| 4833 | Dollar, Bridget | 223 | 0.0002845 | $54.42 |
| 4604 | Dollar, John | 270 | 0.0003445 | $65.89 |
| 12801 | Donohue,  Joseph J | 149 | 0.0001901 | $36.36 |
| 4908 | Donohue, Erin | 135 | 0.0001723 | $32.94 |
| 4895 | Donohue, Jessica | 317 | 0.0004045 | $77.36 |
| 6228 | Donovan, Morgan W | 194 | 0.0002475 | $47.34 |
| 5553 | Dorschel, Joseph | 289 | 0.0003687 | $70.52 |
| 6523 | Doskocil, Christy A | 97 | 0.0001238 | $23.67 |
| 6327 | Douglass, Kory E | 163 | 0.000208 | $39.78 |
| 12067 | Dove, Lindsay  H | 404 | 0.0005155 | $98.59 |
| 13227 | Dragutinovich, Gina | 105 | 0.000134 | $25.62 |
| 11406 | Drake, Krystal R | 319 | 0.000407 | $77.84 |
| 5388 | Dramm, Katherine | 142 | 0.0001812 | $34.65 |
| 5631 | Draper, Blake | 195 | 0.0002488 | $47.58 |
| 5494 | Dreuth, Adam | 256 | 0.0003266 | $62.47 |
| 11235 | Driver, Joshua A | 215 | 0.0002743 | $52.47 |
| 5321 | Drussell, Jeffrey | 334 | 0.0004262 | $81.50 |
| 11713 | Dryden, James B | 612 | 0.0007809 | $149.34 |
| 12270 | Drzewiecki, Alexander | 227 | 0.0002896 | $55.39 |
| 5450 | Dubiel, Jared | 110 | 0.0001404 | $26.84 |
| 11762 | Duchrow, Samantha  L | 597 | 0.0007617 | $145.68 |
| 11507 | Dudek, Madeline L | 445 | 0.0005678 | $108.59 |
| 10069 | Duerst, Daniel L | 216 | 0.0002756 | $52.71 |
| 11262 | Duesterhoeft, Michelle L | 308 | 0.000393 | $75.16 |
| 11798 | Dull, Craig L | 604 | 0.0007707 | $147.39 |
| 11967 | Dumke, Mary | 71 | 9.059E-05 | $17.33 |
| 4591 | Dupree, Jesse | 191 | 0.0002437 | $46.61 |
| 495 | Durning, Hugh | 188 | 0.0002399 | $45.88 |
| 13535 | Dutcher, Perry S | 68 | 8.676E-05 | $16.59 |
| 12158 | Dutro, Sarah B | 130 | 0.0001659 | $31.72 |

| | | | | |
|---|---|---|---|---|
| 10463 | Duvall, Caitlin T | 164 | 0.0002093 | $40.02 |
| 5047 | Dzelak, Torie | 226 | 0.0002884 | $55.15 |
| 11373 | Earl, Thomas | 67 | 8.549E-05 | $16.35 |
| 5144 | Easland, Joshua | 98 | 0.000125 | $23.91 |
| 4581 | Eastman, Lara | 61 | 7.783E-05 | $14.89 |
| 6418 | Eaton, Kelly A | 62 | 7.911E-05 | $15.13 |
| 10652 | Ebben, Joshua J | 89 | 0.0001136 | $21.72 |
| 5389 | Echavarria, Veronica | 492 | 0.0006278 | $120.06 |
| 5516 | Eckart, William | 396 | 0.0005053 | $96.63 |
| 11769 | Eckert, Kendra M | 109 | 0.0001391 | $26.60 |
| 2861 | Eckmayer, Toni | 662 | 0.0008447 | $161.54 |
| 6389 | Edeker, Benjamin A | 176 | 0.0002246 | $42.95 |
| 12944 | Edwards, Christina A | 151 | 0.0001927 | $36.85 |
| 12329 | Edwards, Lesley A | 143 | 0.0001825 | $34.90 |
| 10817 | Edwards, Lolita P | 226 | 0.0002884 | $55.15 |
| 5801 | Edwards, Valerie | 109 | 0.0001391 | $26.60 |
| 5936 | Eggert, Andrew | 304 | 0.0003879 | $74.18 |
| 5802 | Egner, Geri | 272 | 0.0003471 | $66.37 |
| 5882 | Egner, Hannah | 78 | 9.952E-05 | $19.03 |
| 5852 | Ehlers, Courtney | 142 | 0.0001812 | $34.65 |
| 4469 | Ehlers, JulieAnne M | 591 | 0.0007541 | $144.22 |
| 12003 | Ehrmann, Matthew H | 314 | 0.0004006 | $76.62 |
| 12258 | Ehrmann, Zachary H | 116 | 0.000148 | $28.31 |
| 11538 | Eichinger, Simon A | 150 | 0.0001914 | $36.60 |
| 12957 | Eichman, Mary J | 163 | 0.000208 | $39.78 |
| 5871 | Eilers, Jason | 62 | 7.911E-05 | $15.13 |
| 5895 | Eilers, Latrisha | 285 | 0.0003636 | $69.55 |
| 11668 | Eisenhauer, Krista L | 647 | 0.0008255 | $157.88 |
| 5240 | Eith, Joseph | 472 | 0.0006022 | $115.18 |
| 519 | Eitrem, Jessica | 277 | 0.0003534 | $67.59 |
| 13420 | Ekins, Christopher P | 76 | 9.697E-05 | $18.55 |
| 6486 | Elfers, David W | 154 | 0.0001965 | $37.58 |
| 517 | Elgersma, Diana | 681 | 0.0008689 | $166.18 |
| 11322 | Elgin, Katherine  M | 452 | 0.0005767 | $110.30 |
| 6782 | Ellery, Destiney E | 77 | 9.825E-05 | $18.79 |
| 5779 | Ellingson, Kimberly | 186 | 0.0002373 | $45.39 |
| 10406 | Ellis, Jazimine D | 589 | 0.0007515 | $143.73 |
| 4962 | Ellis, Zachary | 518 | 0.0006609 | $126.40 |
| 10573 | Ellquist, Robert K | 115 | 0.0001467 | $28.06 |
| 12004 | Elrod, Michael C | 184 | 0.0002348 | $44.90 |
| 11407 | Emanuele, Sara  M | 76 | 9.697E-05 | $18.55 |
| 4928 | Emmerich, James | 405 | 0.0005168 | $98.83 |
| 12886 | Endres, Kayla K | 103 | 0.0001314 | $25.13 |
| 6035 | Engel, Victoria | 271 | 0.0003458 | $66.13 |
| 12848 | Engelhardt, William E | 85 | 0.0001085 | $20.74 |
| 4693 | England, Trevor | 149 | 0.0001901 | $36.36 |
| 12631 | English, Jarrett J | 277 | 0.0003534 | $67.59 |
| 12112 | English, Shane P | 135 | 0.0001723 | $32.94 |
| 6361 | Epstein, Joshua D | 62 | 7.911E-05 | $15.13 |
| 6497 | Erdmann, Katelin O | 110 | 0.0001404 | $26.84 |
| 10437 | Erfurth, Alex J | 151 | 0.0001927 | $36.85 |
| 12142 | Erickson, Erin J | 455 | 0.0005806 | $111.03 |

| 10601 | Erickson, Weston D | 235 | 0.0002998 | $57.35 |
|---|---|---|---|---|
| 5222 | Ernst, Alexander | 198 | 0.0002526 | $48.32 |
| 6050 | Erskine, Melanie | 135 | 0.0001723 | $32.94 |
| 4373 | Espie, Jessica | 212 | 0.0002705 | $51.73 |
| 11873 | Espino, Kimberly A | 527 | 0.0006724 | $128.60 |
| 12986 | Espino, Marisela C | 183 | 0.0002335 | $44.66 |
| 12802 | Espinoza,  Kayla V | 175 | 0.0002233 | $42.70 |
| 11830 | Esposito, Harley K | 418 | 0.0005333 | $102.00 |
| 5175 | Esquivel, Nicole | 152 | 0.0001939 | $37.09 |
| 12472 | Estano, Addison M | 89 | 0.0001136 | $21.72 |
| 4865 | Esterday, Aaron | 164 | 0.0002093 | $40.02 |
| 6551 | Estes, Kyle D | 162 | 0.0002067 | $39.53 |
| 5135 | Estrada, Regina | 624 | 0.0007962 | $152.27 |
| 580 | Eternick, Jena | 105 | 0.000134 | $25.62 |
| 12068 | Evanson, Whitney C | 98 | 0.000125 | $23.91 |
| 531 | Evarts, Lynn | 93 | 0.0001187 | $22.69 |
| 11491 | Evens, Amanda K | 302 | 0.0003853 | $73.70 |
| 4866 | Ewens, Martin | 99 | 0.0001263 | $24.16 |
| 12356 | Fahl, Lauren L | 95 | 0.0001212 | $23.18 |
| 12672 | Fair, Jazmen C | 212 | 0.0002705 | $51.73 |
| 11680 | Fantauzzi, Jesslane | 404 | 0.0005155 | $98.59 |
| 609 | Farago, Grant | 343 | 0.0004377 | $83.70 |
| 604 | Faris, Nicholas | 115 | 0.0001467 | $28.06 |
| 13259 | Farmer, Asia L | 120 | 0.0001531 | $29.28 |
| 6051 | Farnham, Allie | 180 | 0.0002297 | $43.92 |
| 4782 | Farr, Heather | 235 | 0.0002998 | $57.35 |
| 6589 | Farrell, Melissa R | 66 | 8.421E-05 | $16.11 |
| 11524 | Fasse, Eric M | 521 | 0.0006648 | $127.14 |
| 5965 | Fath, Amanda | 277 | 0.0003534 | $67.59 |
| 5671 | Faul, Laura | 150 | 0.0001914 | $36.60 |
| 5324 | Faulkner, James | 554 | 0.0007069 | $135.19 |
| 6516 | Fayfer, Matthew J | 98 | 0.000125 | $23.91 |
| 5505 | Fee, Peder | 432 | 0.0005512 | $105.42 |
| 10707 | FeFee, Chante' M | 77 | 9.825E-05 | $18.79 |
| 10255 | Fehrman, Joel | 334 | 0.0004262 | $81.50 |
| 13003 | Feiler-Poethke, Noah | 61 | 7.783E-05 | $14.89 |
| 12859 | Felion, Timothy J | 132 | 0.0001684 | $32.21 |
| 6205 | Felix, Tristina M | 178 | 0.0002271 | $43.44 |
| 6526 | Felts, Stephanie J | 149 | 0.0001901 | $36.36 |
| 12501 | Ferreira, Beatriz | 311 | 0.0003968 | $75.89 |
| 622 | Ferris-Bohorquez, Jonathan | 671 | 0.0008562 | $163.74 |
| 5270 | Festge, Jenafer | 77 | 9.825E-05 | $18.79 |
| 5367 | Festge, Lynn | 414 | 0.0005282 | $101.03 |
| 5831 | Fetter, Samantha | 235 | 0.0002998 | $57.35 |
| 11117 | Ffrench, Celecia C | 321 | 0.0004096 | $78.33 |
| 5335 | Field, Danielle | 60 | 7.656E-05 | $14.64 |
| 619 | Fierberg, Wendy | 73 | 9.314E-05 | $17.81 |
| 5007 | Files, Amanda | 127 | 0.000162 | $30.99 |
| 11478 | Filipek, Jennifer  A | 74 | 9.442E-05 | $18.06 |
| 12887 | Fincutter, Rebecca  A | 176 | 0.0002246 | $42.95 |
| 4222 | Finholt, Tanya N | 578 | 0.0007375 | $141.05 |
| 5589 | Fink, Andrea | 148 | 0.0001888 | $36.12 |

| | | | | |
|---|---|---|---|---|
| 4753 | Finman Ballotti, James | 609 | 0.0007771 | $148.61 |
| 10694 | Fischer, Jeannette M | 390 | 0.0004976 | $95.17 |
| 5789 | Fischer, Patricia | 287 | 0.0003662 | $70.04 |
| 5430 | Fischer, Samuel | 146 | 0.0001863 | $35.63 |
| 11236 | Fisher, Bradley  R | 256 | 0.0003266 | $62.47 |
| 11525 | Fisher, Chad  D | 148 | 0.0001888 | $36.12 |
| 5162 | Fisher, Jessica | 179 | 0.0002284 | $43.68 |
| 4769 | Fitch, Rebecca | 768 | 0.0009799 | $187.41 |
| 12616 | Fitzgerald, Brittany L | 286 | 0.0003649 | $69.79 |
| 11553 | Fitzgerald, Matthew W | 142 | 0.0001812 | $34.65 |
| 6390 | Fjerstad, Daniel J | 66 | 8.421E-05 | $16.11 |
| 10767 | Flashinski, Jeffrey M | 761 | 0.000971 | $185.70 |
| 6078 | Flatt, Katy | 135 | 0.0001723 | $32.94 |
| 11785 | Flohr, Jacqueline K | 403 | 0.0005142 | $98.34 |
| 11669 | Flowers, Jason M | 150 | 0.0001914 | $36.60 |
| 5612 | Flunker, Angela | 124 | 0.0001582 | $30.26 |
| 12005 | Foley, Trevor C | 107 | 0.0001365 | $26.11 |
| 10797 | Forbes, Heidi D | 218 | 0.0002782 | $53.20 |
| 4109 | Forgas, Andrea | 237 | 0.0003024 | $57.83 |
| 4173 | Forgas, Cory | 127 | 0.000162 | $30.99 |
| 694 | Forney, Mitchell | 668 | 0.0008523 | $163.01 |
| 12259 | Fortier, Page L | 307 | 0.0003917 | $74.92 |
| 675 | Foskitt, Stephen | 770 | 0.0009825 | $187.90 |
| 12987 | Foster, Jason D | 81 | 0.0001034 | $19.77 |
| 10732 | Fothergill, Charles J | 217 | 0.0002769 | $52.95 |
| 5687 | Foulke, Carter | 440 | 0.0005614 | $107.37 |
| 12144 | Fowler, Brian L | 432 | 0.0005512 | $105.42 |
| 10902 | Fowler, Tifany M | 145 | 0.000185 | $35.38 |
| 5672 | Fox, Andrew | 243 | 0.0003101 | $59.30 |
| 11349 | Frame, Steven E | 185 | 0.0002361 | $45.14 |
| 11539 | Franceschi-DeGroot, Gillian R | 595 | 0.0007592 | $145.19 |
| 5790 | Frank, Rachel | 111 | 0.0001416 | $27.09 |
| 4673 | Franson, Peter | 191 | 0.0002437 | $46.61 |
| 11408 | Fredericks, Patricia A | 693 | 0.0008842 | $169.11 |
| 4649 | Freeman, Benjamin R | 764 | 0.0009748 | $186.44 |
| 4804 | Freeman, Micaelen | 83 | 0.0001059 | $20.25 |
| 12902 | French, Jonathan B | 167 | 0.0002131 | $40.75 |
| 5695 | Freson, Shelby | 213 | 0.0002718 | $51.98 |
| 5758 | Frey, Wyatt | 152 | 0.0001939 | $37.09 |
| 12974 | Friel, Holly M | 134 | 0.000171 | $32.70 |
| 12602 | Fritz, Sydney C | 346 | 0.0004415 | $84.43 |
| 4582 | Frohrip, Tim | 235 | 0.0002998 | $57.35 |
| 5506 | Frontz, Brandon | 184 | 0.0002348 | $44.90 |
| 5284 | Frost, Brendan | 304 | 0.0003879 | $74.18 |
| 627 | Frye, Adam | 300 | 0.0003828 | $73.21 |
| 5543 | Fuentebella, Samantha | 372 | 0.0004747 | $90.78 |
| 12702 | Fuentes, Anjelita A | 80 | 0.0001021 | $19.52 |
| 12713 | Fuja, Marlene E | 76 | 9.697E-05 | $18.55 |
| 4674 | Fuller, Charles | 83 | 0.0001059 | $20.25 |
| 4815 | Fullerton, Samuel | 719 | 0.0009174 | $175.45 |
| 5740 | Furnas, Steven | 179 | 0.0002284 | $43.68 |
| 6719 | Furseth, Cynthia A | 87 | 0.000111 | $21.23 |

| 5261 | Furseth, Samantha | 224 | 0.0002858 | $54.66 |
| 4432 | Gadke, Ashley | 238 | 0.0003037 | $58.08 |
| 5533 | Galasso, Susan | 443 | 0.0005652 | $108.10 |
| 12204 | Gale, Robert  C | 167 | 0.0002131 | $40.75 |
| 11008 | Gallagher, Lisa R | 67 | 8.549E-05 | $16.35 |
| 12560 | Gallenberger, Sarah M | 327 | 0.0004172 | $79.80 |
| 11383 | Galloway, David J | 87 | 0.000111 | $21.23 |
| 5674 | Gamble, Skye | 438 | 0.0005589 | $106.88 |
| 10995 | Gannon, Amber E | 301 | 0.0003841 | $73.45 |
| 11191 | Gannon, Megan E | 155 | 0.0001978 | $37.82 |
| 5908 | Garbe, Calsea | 237 | 0.0003024 | $57.83 |
| 11323 | Garcia, Corey W | 222 | 0.0002833 | $54.17 |
| 12617 | Garcia, Gesai D | 304 | 0.0003879 | $74.18 |
| 4541 | Garcia, Lily | 132 | 0.0001684 | $32.21 |
| 13260 | Garcia-Rubio, Alexandra N | 125 | 0.0001595 | $30.50 |
| 11417 | Gardiner, Seth W | 125 | 0.0001595 | $30.50 |
| 6064 | Gardner, Brianna | 149 | 0.0001901 | $36.36 |
| 11009 | Gardner, Lisa M | 647 | 0.0008255 | $157.88 |
| 11831 | Gardner, Sean D | 220 | 0.0002807 | $53.69 |
| 4542 | Garren, Brianna | 197 | 0.0002514 | $48.07 |
| 12242 | Garrison, Steve M | 85 | 0.0001085 | $20.74 |
| 6219 | Gartley, Erika S | 63 | 8.038E-05 | $15.37 |
| 5563 | Garza, Kimberly | 267 | 0.0003407 | $65.15 |
| 11042 | Gascoigne, Vanetta M | 766 | 0.0009774 | $186.92 |
| 12445 | Gaskew, Walter | 67 | 8.549E-05 | $16.35 |
| 11132 | Gaskill, Tyler R | 164 | 0.0002093 | $40.02 |
| 11324 | Gasper, Stephanie R | 253 | 0.0003228 | $61.74 |
| 12095 | Gassenhuber, Katie N | 81 | 0.0001034 | $19.77 |
| 12530 | Gaudreau, Megan E | 222 | 0.0002833 | $54.17 |
| 6537 | Gaul, Erich S | 102 | 0.0001301 | $24.89 |
| 4835 | Gavinski, Tanya | 93 | 0.0001187 | $22.69 |
| 6036 | Gay, Michael | 206 | 0.0002628 | $50.27 |
| 710 | Geary, Jason | 724 | 0.0009238 | $176.67 |
| 11540 | Geary, John O | 197 | 0.0002514 | $48.07 |
| 12873 | Gebert, Eric C | 223 | 0.0002845 | $54.42 |
| 6229 | Gee, Bruce B | 177 | 0.0002258 | $43.19 |
| 12145 | Gee, Robert A | 446 | 0.0005691 | $108.84 |
| 4413 | Gee, Robert M | 116 | 0.000148 | $28.31 |
| 4745 | Geen, Michelle | 648 | 0.0008268 | $158.13 |
| 2953 | Geerts, Yvonne | 671 | 0.0008562 | $163.74 |
| 5262 | Gehling, Kateri | 641 | 0.0008179 | $156.42 |
| 12618 | Gellings, Danielle A | 61 | 7.783E-05 | $14.89 |
| 12874 | Gellings, Drew M | 120 | 0.0001531 | $29.28 |
| 10629 | Gerling, Grey S | 73 | 9.314E-05 | $17.81 |
| 11493 | Germano, Teresa F | 89 | 0.0001136 | $21.72 |
| 6576 | Gerth, Nathaniel D | 146 | 0.0001863 | $35.63 |
| 4939 | Gesin, Jay | 121 | 0.0001544 | $29.53 |
| 11683 | Gibson, Angela D | 348 | 0.000444 | $84.92 |
| 13307 | Gibson, Kristin M | 70 | 8.932E-05 | $17.08 |
| 5183 | Giesen, Charles | 291 | 0.0003713 | $71.01 |
| 12129 | Gilbart, Erika R | 272 | 0.0003471 | $66.37 |
| 5590 | Gilbertson, Andrew | 345 | 0.0004402 | $84.19 |

| | | | | |
|---|---|---|---|---|
| 5772 | Gilbertson-Brown, Elliott | 146 | 0.0001863 | $35.63 |
| 5534 | Gildenzopf, Courtney | 257 | 0.0003279 | $62.71 |
| 720 | Gile, Amy | 262 | 0.0003343 | $63.93 |
| 13193 | Gill, Alexandria R | 152 | 0.0001939 | $37.09 |
| 11671 | Gill, Amanda L | 140 | 0.0001786 | $34.16 |
| 5184 | Gill, Kelly | 135 | 0.0001723 | $32.94 |
| 6837 | Gill, Kelsey J | 69 | 8.804E-05 | $16.84 |
| 4046 | Gillogly, James | 242 | 0.0003088 | $59.05 |
| 6114 | Gilpatrick, Kristin L | 135 | 0.0001723 | $32.94 |
| 5954 | Girard, John | 179 | 0.0002284 | $43.68 |
| 6347 | Glaeser, Megan E | 158 | 0.0002016 | $38.56 |
| 12049 | Glatting, Erica Jo B | 272 | 0.0003471 | $66.37 |
| 11276 | Glatzel, Melodee J | 289 | 0.0003687 | $70.52 |
| 11060 | Glembin, Amber  M | 150 | 0.0001914 | $36.60 |
| 10720 | Glembin, Gina M | 193 | 0.0002463 | $47.10 |
| 11714 | Glembin, Zachary J | 82 | 0.0001046 | $20.01 |
| 11598 | Glover, Tanisha R | 242 | 0.0003088 | $59.05 |
| 5803 | Glymph, Daniel | 210 | 0.0002679 | $51.25 |
| 5822 | Glymph, Lawrence | 376 | 0.0004798 | $91.75 |
| 731 | Godinez, Johnny | 128 | 0.0001633 | $31.24 |
| 11175 | Goetsch, Justin D | 219 | 0.0002794 | $53.44 |
| 6328 | Goglio, Kathryn J | 118 | 0.0001506 | $28.79 |
| 11876 | Goines, Charles | 145 | 0.000185 | $35.38 |
| 10602 | Gold, Robert B | 248 | 0.0003164 | $60.52 |
| 4231 | Gold, Suzanne | 390 | 0.0004976 | $95.17 |
| 6614 | Goldberg, Amalia J | 100 | 0.0001276 | $24.40 |
| 11968 | Goldberg, Megan A | 76 | 9.697E-05 | $18.55 |
| 12432 | Goldberg, Reid  M | 386 | 0.0004925 | $94.19 |
| 13107 | Golec, Amanda C | 128 | 0.0001633 | $31.24 |
| 12015 | Gomez, Maria Y | 226 | 0.0002884 | $55.15 |
| 4351 | Gonzalez, Daniel | 148 | 0.0001888 | $36.12 |
| 5507 | Gonzalez, Katarina | 248 | 0.0003164 | $60.52 |
| 11770 | Gonzalez, Rebecca  R | 603 | 0.0007694 | $147.15 |
| 4963 | Gonzalez-Martin, Alexis | 189 | 0.0002412 | $46.12 |
| 13325 | Gooch, Alexandra H | 103 | 0.0001314 | $25.13 |
| 11691 | Goran, Jennifer A | 111 | 0.0001416 | $27.09 |
| 734 | Gordon, Dana | 595 | 0.0007592 | $145.19 |
| 11418 | Gorsline, Amber R | 504 | 0.0006431 | $122.99 |
| 5675 | Gothard, Michael | 258 | 0.0003292 | $62.96 |
| 12958 | Gottfried, Jessica A | 161 | 0.0002054 | $39.29 |
| 753 | Govier, Daniel | 125 | 0.0001595 | $30.50 |
| 11447 | Grabske, Lauren A | 600 | 0.0007656 | $146.42 |
| 11800 | Gracyalny, Ryan J | 65 | 8.294E-05 | $15.86 |
| 11904 | Grade, Elizabeth G | 237 | 0.0003024 | $57.83 |
| 13228 | Graham, Dawn J | 144 | 0.0001837 | $35.14 |
| 11277 | Graham, Jacquelyne | 569 | 0.000726 | $138.85 |
| 11813 | Graham, Jenna R | 352 | 0.0004491 | $85.90 |
| 13437 | Granberg, Kelly E | 75 | 9.57E-05 | $18.30 |
| 4684 | Grandt, Heather | 834 | 0.0010641 | $203.52 |
| 10914 | Granger, Samantha  J | 102 | 0.0001301 | $24.89 |
| 11384 | Grant, Elizabeth A | 372 | 0.0004747 | $90.78 |
| 12146 | Grant, Tramayne D | 403 | 0.0005142 | $98.34 |

| | | | | |
|---|---|---|---|---|
| 5368 | Grauden, Amber | 368 | 0.0004695 | $89.80 |
| 12357 | Gray, Aja N | 136 | 0.0001735 | $33.19 |
| 11526 | Gray, Andrea  L | 157 | 0.0002003 | $38.31 |
| 4375 | Gray, Ariel | 331 | 0.0004223 | $80.77 |
| 12243 | Gray, Jacquice M | 94 | 0.0001199 | $22.94 |
| 4860 | Gray, Lukas | 123 | 0.0001569 | $30.02 |
| 11740 | Greco, Lisa M | 74 | 9.442E-05 | $18.06 |
| 11224 | Greefkes, Staycie R | 309 | 0.0003943 | $75.40 |
| 10857 | Green, Barbara E | 208 | 0.0002654 | $50.76 |
| 5477 | Green, Deontra | 69 | 8.804E-05 | $16.84 |
| 4332 | Green, James | 122 | 0.0001557 | $29.77 |
| 6024 | Green, Jeremy | 311 | 0.0003968 | $75.89 |
| 12531 | Green, Kacy  E | 336 | 0.0004287 | $81.99 |
| 12272 | Green, Michael  P | 359 | 0.0004581 | $87.60 |
| 4953 | Green, Sean | 261 | 0.000333 | $63.69 |
| 6183 | Green, Tegan M | 165 | 0.0002105 | $40.26 |
| 13021 | Greenwood, Molly M | 150 | 0.0001914 | $36.60 |
| 12344 | Greer, Reponda | 98 | 0.000125 | $23.91 |
| 11073 | Greever, Ellen  A | 615 | 0.0007847 | $150.08 |
| 5862 | Gregus, Kelly | 74 | 9.442E-05 | $18.06 |
| 6311 | Gretebeck, Jessie R | 176 | 0.0002246 | $42.95 |
| 11301 | Grice, Angie S | 155 | 0.0001978 | $37.82 |
| 6375 | Griffin, Anna M | 192 | 0.000245 | $46.85 |
| 12083 | Griffin, Edward E | 119 | 0.0001518 | $29.04 |
| 6628 | Griffin, Elizabeth S | 91 | 0.0001161 | $22.21 |
| 12184 | Griffin, Elizabeth S | 293 | 0.0003739 | $71.50 |
| 12945 | Griffin, Pierce  F | 166 | 0.0002118 | $40.51 |
| 5354 | Griffin, Richard | 85 | 0.0001085 | $20.74 |
| 5304 | Griffin, Torianna | 336 | 0.0004287 | $81.99 |
| 6101 | Grim,  Alicia A | 157 | 0.0002003 | $38.31 |
| 11480 | Grimm, David  M | 218 | 0.0002782 | $53.20 |
| 5285 | Grinslade, Brandon | 134 | 0.000171 | $32.70 |
| 5407 | Griswold, David | 303 | 0.0003866 | $73.94 |
| 4080 | Grob, Sarah | 572 | 0.0007298 | $139.58 |
| 12416 | Grochowski, Danielle M | 387 | 0.0004938 | $94.44 |
| 11289 | Groening, Rachael  M | 353 | 0.0004504 | $86.14 |
| 751 | Gross, Kerry | 638 | 0.0008141 | $155.69 |
| 5896 | Grosse, Ana | 205 | 0.0002616 | $50.03 |
| 11582 | Groves, Jigme | 77 | 9.825E-05 | $18.79 |
| 10943 | Gruber, Christopher M | 347 | 0.0004428 | $84.68 |
| 4848 | Gruber, Gerel | 318 | 0.0004058 | $77.60 |
| 6335 | Grubich, Kristen N | 140 | 0.0001786 | $34.16 |
| 13357 | Grudzinski, Lauren A | 111 | 0.0001416 | $27.09 |
| 755 | Gruman, Samantha | 731 | 0.0009327 | $178.38 |
| 10832 | Grygny, Jeff P | 611 | 0.0007796 | $149.10 |
| 4505 | Gryzynger, Robert | 186 | 0.0002373 | $45.39 |
| 11877 | Grzegorczyk, Jeffrey | 513 | 0.0006546 | $125.18 |
| 11360 | Grzesiak, Kimberly A | 261 | 0.000333 | $63.69 |
| 12849 | Grzezinski, Sarah | 170 | 0.0002169 | $41.48 |
| 770 | Guare, Kevin | 363 | 0.0004632 | $88.58 |
| 4861 | Guend, Salah | 149 | 0.0001901 | $36.36 |
| 11149 | Guess, Jared K | 656 | 0.000837 | $160.08 |

| 4583 | Guffey, Matthew | 852 | 0.0010871 | $207.91 |
| 11278 | Gull, Spencer J | 302 | 0.0003853 | $73.70 |
| 11494 | Gunst, Karl F | 319 | 0.000407 | $77.84 |
| 12803 | Gunther,  Ian L | 154 | 0.0001965 | $37.58 |
| 6553 | Gunther, Jacob R | 141 | 0.0001799 | $34.41 |
| 11992 | Gutbrod, Rachel D | 346 | 0.0004415 | $84.43 |
| 12403 | Guten, Jesse G | 250 | 0.000319 | $61.01 |
| 796 | Guthrie, Sam | 768 | 0.0009799 | $187.41 |
| 6604 | Gutierrez, Emilio L | 142 | 0.0001812 | $34.65 |
| 12988 | Gutowski, Lee A | 205 | 0.0002616 | $50.03 |
| 12273 | Guzikowski, John A | 302 | 0.0003853 | $73.70 |
| 12638 | Guzman, Tabitha M | 102 | 0.0001301 | $24.89 |
| 2838 | Haack, Elliot | 458 | 0.0005844 | $111.76 |
| 11633 | Haas, Trevor B | 519 | 0.0006622 | $126.65 |
| 5048 | Habel, Cassandra | 358 | 0.0004568 | $87.36 |
| 11264 | Habermehl, Rachael  J | 443 | 0.0005652 | $108.10 |
| 5832 | Hagen, Tricia | 240 | 0.0003062 | $58.57 |
| 13274 | Haggett, Lisa A | 132 | 0.0001684 | $32.21 |
| 12826 | Hahnfeld,  Demira | 135 | 0.0001723 | $32.94 |
| 4897 | Hains, Karen | 596 | 0.0007605 | $145.44 |
| 5163 | Hakimi, Ahmad | 175 | 0.0002233 | $42.70 |
| 12959 | Halbert, Destiny L | 154 | 0.0001965 | $37.58 |
| 12744 | Haley, Michael  R | 87 | 0.000111 | $21.23 |
| 11814 | Hall, Eveline | 544 | 0.0006941 | $132.75 |
| 6391 | Hall, Joshua J | 112 | 0.0001429 | $27.33 |
| 13087 | Hall, Luther C | 128 | 0.0001633 | $31.24 |
| 12084 | Hall, Shelvie M | 448 | 0.0005716 | $109.32 |
| 11325 | Hallberg, Kayla N | 521 | 0.0006648 | $127.14 |
| 4816 | Hallett, Timothy | 768 | 0.0009799 | $187.41 |
| 4202 | Hallinan, Daniel | 662 | 0.0008447 | $161.54 |
| 5554 | Hallum, Joseph | 241 | 0.0003075 | $58.81 |
| 11715 | Hamby, Nicholas S | 66 | 8.421E-05 | $16.11 |
| 11089 | Hammarstrom, Ashley S | 350 | 0.0004466 | $85.41 |
| 12677 | Hampton, Vilene A | 283 | 0.0003611 | $69.06 |
| 5009 | Handel, Gregory | 276 | 0.0003522 | $67.35 |
| 6538 | Hansen, Alexander L | 128 | 0.0001633 | $31.24 |
| 4148 | Hansen, Aliscia | 394 | 0.0005027 | $96.15 |
| 6312 | Hansen, Derek L | 66 | 8.421E-05 | $16.11 |
| 12185 | Hansen, Joshua  O | 314 | 0.0004006 | $76.62 |
| 10955 | Hansmann, Michael T | 288 | 0.0003675 | $70.28 |
| 4446 | Hanson, James | 564 | 0.0007196 | $137.63 |
| 5458 | Hanson, Jesse | 104 | 0.0001327 | $25.38 |
| 10154 | Hanson, Jon F | 438 | 0.0005589 | $106.88 |
| 6629 | Hanson, Roxanne M | 72 | 9.187E-05 | $17.57 |
| 5823 | Hanyire Kahite, Lilian | 121 | 0.0001544 | $29.53 |
| 6159 | Hanz, Allyson K | 186 | 0.0002373 | $45.39 |
| 6563 | Harlow, Melissa L | 72 | 9.187E-05 | $17.57 |
| 5976 | Harmon, Michael | 151 | 0.0001927 | $36.85 |
| 10555 | Harmon, Robert L | 257 | 0.0003279 | $62.71 |
| 13088 | Harmon-Smith, Samantha I | 105 | 0.000134 | $25.62 |
| 5909 | Harms, Beth | 84 | 0.0001072 | $20.50 |
| 809 | Harold, Christopher | 78 | 9.952E-05 | $19.03 |

| 5198 | Harrelson, Philip | 254 | 0.0003241 | $61.98 |
| 5469 | Harris, Chynna | 415 | 0.0005295 | $101.27 |
| 10039 | Harris, Justin | 67 | 8.549E-05 | $16.35 |
| 5390 | Harris, Lori | 508 | 0.0006482 | $123.96 |
| 12358 | Harris, Rachel L | 101 | 0.0001289 | $24.65 |
| 10614 | Harris, Uriah V | 243 | 0.0003101 | $59.30 |
| 12533 | Harrison, Dylan J | 272 | 0.0003471 | $66.37 |
| 6539 | Harrison, Joseph C | 153 | 0.0001952 | $37.34 |
| 10848 | Harsh, Jason A | 197 | 0.0002514 | $48.07 |
| 4763 | Hartley, Michael | 447 | 0.0005703 | $109.08 |
| 5791 | Hartmann, Kate | 73 | 9.314E-05 | $17.81 |
| 5406 | Hartwig, Curtis | 419 | 0.0005346 | $102.25 |
| 12975 | Hartzell, Andrew D | 182 | 0.0002322 | $44.41 |
| 812 | Hartzheim, Laura | 685 | 0.000874 | $167.16 |
| 12976 | Harvey, Beth A | 192 | 0.000245 | $46.85 |
| 5897 | Hatheway, Katherine | 320 | 0.0004083 | $78.09 |
| 10556 | Hatzinger, Elyssa D | 62 | 7.911E-05 | $15.13 |
| 12433 | Hau, Alexis A | 86 | 0.0001097 | $20.99 |
| 10375 | Hauser, Michael T | 774 | 0.0009876 | $188.88 |
| 5164 | Havens, Jessica | 67 | 8.549E-05 | $16.35 |
| 12446 | Hawley, Alexandra J | 219 | 0.0002794 | $53.44 |
| 13023 | Hawley, Samantha N | 150 | 0.0001914 | $36.60 |
| 11634 | Hawley, Shannon K | 502 | 0.0006405 | $122.50 |
| 12051 | Hayden, Nicole L | 120 | 0.0001531 | $29.28 |
| 13472 | Hayes, Brandy N | 64 | 8.166E-05 | $15.62 |
| 5263 | Hayes, Craig | 84 | 0.0001072 | $20.50 |
| 831 | Haynes, Annalise M | 609 | 0.0007771 | $148.61 |
| 5470 | Haynes, Sharon | 364 | 0.0004644 | $88.83 |
| 13243 | Haythorn, Teasja J | 104 | 0.0001327 | $25.38 |
| 6025 | Hayward, Ashley | 299 | 0.0003815 | $72.96 |
| 13291 | Hazard, Eleanor A | 84 | 0.0001072 | $20.50 |
| 5662 | Healy, David | 238 | 0.0003037 | $58.08 |
| 5375 | Healy, Patrick | 111 | 0.0001416 | $27.09 |
| 13109 | Heath, Saramarie A | 117 | 0.0001493 | $28.55 |
| 13376 | Heaton, Scott V | 62 | 7.911E-05 | $15.13 |
| 6420 | Hebert, Katherine M | 118 | 0.0001506 | $28.79 |
| 846 | Hecht, Jeremy | 421 | 0.0005372 | $102.73 |
| 11703 | Heckman, Carrie L | 162 | 0.0002067 | $39.53 |
| 11035 | Heffron, Samantha M | 123 | 0.0001569 | $30.02 |
| 6259 | Hegemann, Joshua M | 131 | 0.0001671 | $31.97 |
| 5230 | Hegerfeld, Richard | 180 | 0.0002297 | $43.92 |
| 6174 | Hegge, Jessica L | 132 | 0.0001684 | $32.21 |
| 11433 | Heikkila, Rory D | 427 | 0.0005448 | $104.20 |
| 10733 | Hein, Luke E | 335 | 0.0004274 | $81.75 |
| 11193 | Heiser-Ertel, Lauren L | 323 | 0.0004121 | $78.82 |
| 11386 | Heitman, Dana J | 544 | 0.0006941 | $132.75 |
| 11279 | Held, Brandon R | 348 | 0.000444 | $84.92 |
| 11280 | Helin, Erik F | 318 | 0.0004058 | $77.60 |
| 13229 | Hels, Evan R | 123 | 0.0001569 | $30.02 |
| 6153 | Henderson, Amy R | 237 | 0.0003024 | $57.83 |
| 11061 | Henderson, Michael R | 369 | 0.0004708 | $90.05 |
| 5603 | Hendrickson, Molly | 422 | 0.0005385 | $102.98 |

| | | | |
|---|---|---|---|
| 11449 | Henke, Daniel  G | 237 | 0.0003024 | $57.83 |
| 2807 | Henn, Aaron R | 147 | 0.0001876 | $35.87 |
| 13213 | Hennig, Carly P | 77 | 9.825E-05 | $18.79 |
| 12016 | Hennigan, Kelly K | 205 | 0.0002616 | $50.03 |
| 5926 | Henning, Melissa | 347 | 0.0004428 | $84.68 |
| 6798 | Henry, Kelly M | 65 | 8.294E-05 | $15.86 |
| 11290 | Henry, Richard  T | 223 | 0.0002845 | $54.42 |
| 4918 | Henthorn, Crystal | 61 | 7.783E-05 | $14.89 |
| 11396 | Henze, Autumn L | 443 | 0.0005652 | $108.10 |
| 13230 | Her, Tou R | 143 | 0.0001825 | $34.90 |
| 11023 | Herbert, Merribeth | 785 | 0.0010016 | $191.56 |
| 11555 | Herbst, Amanda M | 175 | 0.0002233 | $42.70 |
| 12604 | Herd, Richard A | 108 | 0.0001378 | $26.35 |
| 4520 | Herdrich, Savannah | 581 | 0.0007413 | $141.78 |
| 6759 | Heredia, Matthew L | 83 | 0.0001059 | $20.25 |
| 11970 | Herian, Venessa R | 431 | 0.0005499 | $105.17 |
| 13261 | Herman, Monica M | 61 | 7.783E-05 | $14.89 |
| 6630 | Hernandez Jr., Antonio | 87 | 0.000111 | $21.23 |
| 6555 | Hernandez Tinajero, Ulises D | 102 | 0.0001301 | $24.89 |
| 5492 | Hernandez, Jamie | 390 | 0.0004976 | $95.17 |
| 11622 | Hernandez, Marisa | 138 | 0.0001761 | $33.68 |
| 13407 | Hernandez, Michael E | 101 | 0.0001289 | $24.65 |
| 5487 | Hernandez, Timothy | 248 | 0.0003164 | $60.52 |
| 6527 | Herrera, Francisco J | 143 | 0.0001825 | $34.90 |
| 11495 | Herrick, Brian  T | 266 | 0.0003394 | $64.91 |
| 12029 | Herriges, Robert M | 124 | 0.0001582 | $30.26 |
| 11204 | Herzog, Emily  M | 176 | 0.0002246 | $42.95 |
| 5355 | Hesch, Sarah | 330 | 0.0004211 | $80.53 |
| 12299 | Hesselink, Michael J | 147 | 0.0001876 | $35.87 |
| 4506 | Hessling, Natalie | 123 | 0.0001569 | $30.02 |
| 11496 | Heun, Daniel K | 738 | 0.0009416 | $180.09 |
| 992103 | Hickok, Caitlyn | 610 | 0.0007783 | $148.86 |
| 5325 | Hickok, Patricia | 579 | 0.0007388 | $141.29 |
| 12368 | Higgins, Jessica L | 152 | 0.0001939 | $37.09 |
| 12641 | Hightdudis, Abigail  L | 61 | 7.783E-05 | $14.89 |
| 11832 | Hilgendorf, Ryan J | 517 | 0.0006597 | $126.16 |
| 6348 | Hill, Amy E | 129 | 0.0001646 | $31.48 |
| 837 | Hill, Douglas | 657 | 0.0008383 | $160.32 |
| 904 | Hill, Mark | 748 | 0.0009544 | $182.53 |
| 6671 | Hinchley, Sara J | 71 | 9.059E-05 | $17.33 |
| 6617 | Hinsman, Edward J | 74 | 9.442E-05 | $18.06 |
| 5011 | Hipenbecker, Mischelle | 723 | 0.0009225 | $176.43 |
| 853 | Hirsch, Mary | 410 | 0.0005231 | $100.05 |
| 5526 | Hite, Bethany | 145 | 0.000185 | $35.38 |
| 10985 | Hlavacek, Ryan C | 117 | 0.0001493 | $28.55 |
| 11464 | Hoch, Jenalee A | 172 | 0.0002195 | $41.97 |
| 887 | Hochhausen, Rebecca | 540 | 0.000689 | $131.77 |
| 11227 | Hochmuth, Allison B | 434 | 0.0005538 | $105.91 |
| 2895 | Hockbein, James | 265 | 0.0003381 | $64.67 |
| 12458 | Hockersmith, Joshua P | 341 | 0.0004351 | $83.21 |
| 10327 | Hodges, Tonanisha M | 594 | 0.0007579 | $144.95 |
| 5853 | Hoeppner, Jaimi | 125 | 0.0001595 | $30.50 |

| | | | |
|---|---|---|---|
| 11861 | Hoffman-Henry, Samantha L | 145 | 0.000185 | $35.38 |
| 5286 | Hoffmann, Jaime | 86 | 0.0001097 | $20.99 |
| 11556 | Hoffmann, Samuel J | 516 | 0.0006584 | $125.92 |
| 4738 | Hoffmiller, Michael | 774 | 0.0009876 | $188.88 |
| 11801 | Hogan, Kevin G | 499 | 0.0006367 | $121.77 |
| 10003 | Hogan, Shannon K | 90 | 0.0001148 | $21.96 |
| 5432 | Hogoboom, Charles | 544 | 0.0006941 | $132.75 |
| 11238 | Hohenfeldt, Jessica D | 779 | 0.000994 | $190.10 |
| 6528 | Hohlfeld, Alicia M | 108 | 0.0001378 | $26.35 |
| 13292 | Holderman, Erica L | 89 | 0.0001136 | $21.72 |
| 11772 | Holifield, Jazmine D | 368 | 0.0004695 | $89.80 |
| 10588 | Holland, Tomika N | 184 | 0.0002348 | $44.90 |
| 11104 | Holloway, Dominique N | 92 | 0.0001174 | $22.45 |
| 12516 | Holmes, Jennifer L | 129 | 0.0001646 | $31.48 |
| 6221 | Holtz, Danielle M | 124 | 0.0001582 | $30.26 |
| 842 | Holtz, Doug | 262 | 0.0003343 | $63.93 |
| 5708 | Honor, Ann | 96 | 0.0001225 | $23.43 |
| 12790 | Hoover, Kelsey  G | 198 | 0.0002526 | $48.32 |
| 907 | Hopgood, Bryan | 461 | 0.0005882 | $112.50 |
| 12053 | Hopkins, Garrett T | 317 | 0.0004045 | $77.36 |
| 13039 | Hopper, Chelsea D | 71 | 9.059E-05 | $17.33 |
| 4685 | Horan, Nicholas | 568 | 0.0007247 | $138.61 |
| 850 | Hornik, Renata | 734 | 0.0009365 | $179.11 |
| 11326 | Houchens, Adam M | 774 | 0.0009876 | $188.88 |
| 6037 | Houg, Kari | 292 | 0.0003726 | $71.26 |
| 6735 | Hougas, Maxwell J | 93 | 0.0001187 | $22.69 |
| 5977 | Houghton, Spencer | 101 | 0.0001289 | $24.65 |
| 11409 | Houle, Amanda  L | 103 | 0.0001314 | $25.13 |
| 5083 | Houlihan, Andrew | 378 | 0.0004823 | $92.24 |
| 13005 | House, Kathleen J | 201 | 0.0002565 | $49.05 |
| 11160 | Houseye, Clarice R | 339 | 0.0004325 | $82.72 |
| 6518 | Hoversholm, Jordan F | 97 | 0.0001238 | $23.67 |
| 835 | Hovey, Christine  M | 536 | 0.0006839 | $130.80 |
| 6329 | Howard, Sarah J | 164 | 0.0002093 | $40.02 |
| 6160 | Howe, Andrew R | 270 | 0.0003445 | $65.89 |
| 5792 | Howe, Roseanne | 149 | 0.0001901 | $36.36 |
| 6281 | Howell, Cortney A | 148 | 0.0001888 | $36.12 |
| 5376 | Howell, Donna | 510 | 0.0006507 | $124.45 |
| 11194 | Hribko, Karissa J | 220 | 0.0002807 | $53.69 |
| 10810 | Hubacek, Jennifer A | 322 | 0.0004109 | $78.58 |
| 10743 | Hubal, Chelsea E | 152 | 0.0001939 | $37.09 |
| 2763 | Hubble, Angela | 204 | 0.0002603 | $49.78 |
| 5719 | Huberty, Sarah | 120 | 0.0001531 | $29.28 |
| 11327 | Hubing, Benjamin R | 267 | 0.0003407 | $65.15 |
| 4256 | Hudson, Paul | 159 | 0.0002029 | $38.80 |
| 11090 | Huff, Patrick J | 130 | 0.0001659 | $31.72 |
| 6591 | Huff, Rebecca J | 69 | 8.804E-05 | $16.84 |
| 12503 | Hughes, Alyse G | 87 | 0.000111 | $21.23 |
| 13157 | Hughes, Brittany M | 117 | 0.0001493 | $28.55 |
| 2884 | Hughes, Erik J. | 63 | 8.038E-05 | $15.37 |
| 911 | Hughes, Faith | 712 | 0.0009085 | $173.75 |
| 12930 | Hughes, Floyd C | 158 | 0.0002016 | $38.56 |

| | | | |
|---|---|---|---|
| 11693 | Hughes, Lynnsie L | 590 | 0.0007528 | $143.97 |
| 4966 | Hugill, Tony | 407 | 0.0005193 | $99.32 |
| 13178 | Huibregtse, Chad I | 142 | 0.0001812 | $34.65 |
| 11328 | Humphrey, Adrianna D | 689 | 0.0008791 | $168.13 |
| 6102 | Hunt, Abigail L. | 292 | 0.0003726 | $71.26 |
| 10173 | Hunt, Heidi M | 262 | 0.0003343 | $63.93 |
| 12657 | Hunter, Courtney A | 78 | 9.952E-05 | $19.03 |
| 11694 | Hunter, Danielle A | 88 | 0.0001123 | $21.47 |
| 12434 | Hurd, Audra D | 74 | 9.442E-05 | $18.06 |
| 5012 | Hurd, Walker | 678 | 0.0008651 | $165.45 |
| 10757 | Hussman, Ashley J | 365 | 0.0004657 | $89.07 |
| 793 | Hutchinson, Elizabeth | 360 | 0.0004593 | $87.85 |
| 12517 | Hutchison, Michael C | 87 | 0.000111 | $21.23 |
| 5145 | Hyatt, Kip | 695 | 0.0008868 | $169.60 |
| 11773 | Hying, Dyan C | 287 | 0.0003662 | $70.04 |
| 11375 | Idell, Kimberly  J | 98 | 0.000125 | $23.91 |
| 5496 | Idzikowski, Daniel | 62 | 7.911E-05 | $15.13 |
| 4665 | Imberg, Michael | 738 | 0.0009416 | $180.09 |
| 11333 | Imoehl, Carrie A | 185 | 0.0002361 | $45.14 |
| 4273 | Ingold, Breane | 823 | 0.0010501 | $200.83 |
| 2798 | Inman, Chad | 154 | 0.0001965 | $37.58 |
| 12947 | Inman, Monique F | 75 | 9.57E-05 | $18.30 |
| 4795 | Innis, Ann | 772 | 0.000985 | $188.39 |
| 13195 | Irek, Desiree A | 93 | 0.0001187 | $22.69 |
| 11780 | Ireland, Jessica I | 538 | 0.0006865 | $131.29 |
| 13127 | Ireland, Johnathan L | 173 | 0.0002207 | $42.22 |
| 4047 | Irving, Dustin | 163 | 0.000208 | $39.78 |
| 12791 | Isely, Kathleen A | 146 | 0.0001863 | $35.63 |
| 12505 | Isidoro, Helen M | 175 | 0.0002233 | $42.70 |
| 13053 | Iversen, Danielle S | 191 | 0.0002437 | $46.61 |
| 5592 | Ivey, Bethany | 440 | 0.0005614 | $107.37 |
| 4941 | Ivy, Lakeshia | 98 | 0.000125 | $23.91 |
| 1017 | Jackson, Cassandra | 159 | 0.0002029 | $38.80 |
| 4439 | Jackson, Leif | 609 | 0.0007771 | $148.61 |
| 13359 | Jackson, Shannon D | 67 | 8.549E-05 | $16.35 |
| 11695 | Jaco, Kalla E | 293 | 0.0003739 | $71.50 |
| 10089 | Jacobi, Nicholas G | 89 | 0.0001136 | $21.72 |
| 10892 | Jacobs, Amelia C | 399 | 0.0005091 | $97.37 |
| 11239 | Jacobsen, Amy C | 131 | 0.0001671 | $31.97 |
| 6336 | Jacobson, Carolyn J | 126 | 0.0001608 | $30.75 |
| 12017 | Jadrich, Jennifer L | 437 | 0.0005576 | $106.64 |
| 10054 | Jahn, Marisa L | 150 | 0.0001914 | $36.60 |
| 5032 | James, Amanda | 443 | 0.0005652 | $108.10 |
| 11726 | James, Bryan  M | 553 | 0.0007056 | $134.95 |
| 10630 | Janka, Lauren C | 605 | 0.0007719 | $147.64 |
| 1099 | Jankowsky, Karen | 767 | 0.0009787 | $187.17 |
| 4521 | Jansen, Ronald | 68 | 8.676E-05 | $16.59 |
| 2729 | Jasiczek, Laura D. | 73 | 9.314E-05 | $17.81 |
| 6195 | Jaskiewicz, Anna S | 193 | 0.0002463 | $47.10 |
| 6314 | Javed, Hussian S | 204 | 0.0002603 | $49.78 |
| 5636 | Jayanthi, Gautam | 381 | 0.0004861 | $92.97 |
| 12244 | Jefferson, Sheaosha R | 225 | 0.0002871 | $54.91 |

| | | | | |
|---|---|---|---|---|
| 12813 | Jenkins,  Nicole A | 219 | 0.0002794 | $53.44 |
| 6337 | Jenkins, Kecia | 151 | 0.0001927 | $36.85 |
| 12172 | Jenkins, Larry A | 154 | 0.0001965 | $37.58 |
| 5688 | Jenkins, Tamika | 349 | 0.0004453 | $85.16 |
| 10408 | Jenness, Amy E | 258 | 0.0003292 | $62.96 |
| 4584 | Jens, Benjamin | 85 | 0.0001085 | $20.74 |
| 1034 | Jensen, Angela R. | 199 | 0.0002539 | $48.56 |
| 6364 | Jensen, Elizabeth A | 192 | 0.000245 | $46.85 |
| 11774 | Jensen, Jeffrey W | 121 | 0.0001544 | $29.53 |
| 1020 | Jensen, Seth | 495 | 0.0006316 | $120.79 |
| 12688 | Jewell, Mekiayla N | 228 | 0.0002909 | $55.64 |
| 12836 | Jines,  Lindsay L | 186 | 0.0002373 | $45.39 |
| 4836 | Joanis, Jenna | 543 | 0.0006928 | $132.51 |
| 6530 | Jodar, Daniel J | 111 | 0.0001416 | $27.09 |
| 5997 | Johns, Emily | 252 | 0.0003215 | $61.49 |
| 10926 | Johnson, Amy  J | 633 | 0.0008077 | $154.47 |
| 6579 | Johnson, Anne K | 146 | 0.0001863 | $35.63 |
| 11240 | Johnson, Brett M | 657 | 0.0008383 | $160.32 |
| 841 | Johnson, Cari | 261 | 0.000333 | $63.69 |
| 12314 | Johnson, Christopher L | 353 | 0.0004504 | $86.14 |
| 5433 | Johnson, Edward | 226 | 0.0002884 | $55.15 |
| 10276 | Johnson, Emily | 638 | 0.0008141 | $155.69 |
| 12890 | Johnson, Emily E | 185 | 0.0002361 | $45.14 |
| 11106 | Johnson, Hadi L | 188 | 0.0002399 | $45.88 |
| 13293 | Johnson, Hannah H | 97 | 0.0001238 | $23.67 |
| 1031 | Johnson, Jeremy C. | 599 | 0.0007643 | $146.17 |
| 12804 | Johnson, Jessica L | 176 | 0.0002246 | $42.95 |
| 13442 | Johnson, Joel J | 69 | 8.804E-05 | $16.84 |
| 10844 | Johnson, John WR | 521 | 0.0006648 | $127.14 |
| 5613 | Johnson, Julie | 397 | 0.0005066 | $96.88 |
| 13344 | Johnson, Kelly A | 77 | 9.825E-05 | $18.79 |
| 4383 | Johnson, Kimberly | 327 | 0.0004172 | $79.80 |
| 12232 | Johnson, Marquisha L | 263 | 0.0003356 | $64.18 |
| 6541 | Johnson, Nancy L | 99 | 0.0001263 | $24.16 |
| 6365 | Johnson, Patience R | 84 | 0.0001072 | $20.50 |
| 13042 | Johnson, Reed  A | 138 | 0.0001761 | $33.68 |
| 10529 | Johnson, Roxanne X | 196 | 0.0002501 | $47.83 |
| 6565 | Johnson, Samuel FB | 141 | 0.0001799 | $34.41 |
| 6350 | Johnson, Sarah A | 135 | 0.0001723 | $32.94 |
| 12346 | Johnson, Shawn C | 219 | 0.0002794 | $53.44 |
| 11481 | Johnson, Yesania C | 70 | 8.932E-05 | $17.08 |
| 10935 | Johnson-Evers, Connie J | 122 | 0.0001557 | $29.77 |
| 11570 | Johnson-Wells, Alyssa | 716 | 0.0009136 | $174.72 |
| 11527 | Johnston, Elizabeth H | 409 | 0.0005219 | $99.81 |
| 5697 | Johnston, Kaitlin | 185 | 0.0002361 | $45.14 |
| 10541 | Jolly, Jason W | 62 | 7.911E-05 | $15.13 |
| 12246 | Jones, Angela  E | 170 | 0.0002169 | $41.48 |
| 5565 | Jones, Beverly | 240 | 0.0003062 | $58.57 |
| 10530 | Jones, Desmond L | 94 | 0.0001199 | $22.94 |
| 10971 | Jones, Eelisa A | 124 | 0.0001582 | $30.26 |
| 12703 | Jones, Kizzie S | 279 | 0.000356 | $68.08 |
| 11118 | Jones, Sarah E | 409 | 0.0005219 | $99.81 |

| | | | |
|---|---|---|---|
| 6377 | Jones, Tamara | 137 | 0.0001748 | $33.43 |
| 5336 | Jordan, Kristie | 244 | 0.0003113 | $59.54 |
| 11862 | Jorgenson, Caroline  A | 444 | 0.0005665 | $108.35 |
| 12715 | Judd, Christine M | 221 | 0.000282 | $53.93 |
| 12038 | Jungbluth, Alisa N | 150 | 0.0001914 | $36.60 |
| 10642 | Junior, Toni A | 494 | 0.0006303 | $120.55 |
| 5815 | Juno, Emily | 166 | 0.0002118 | $40.51 |
| 10789 | Juntila, Cole R | 98 | 0.000125 | $23.91 |
| 12085 | Juskiewicz, Kristin L | 141 | 0.0001799 | $34.41 |
| 4849 | Kademan, Andrew | 573 | 0.0007311 | $139.83 |
| 5460 | Kahl, Kyle | 439 | 0.0005601 | $107.13 |
| 11545 | Kahn, Kathleen E | 558 | 0.000712 | $136.17 |
| 12186 | Kaja, Karen M | 119 | 0.0001518 | $29.04 |
| 11528 | Kalb, Jordan M | 305 | 0.0003892 | $74.43 |
| 12759 | Kalies, Sabrina M | 199 | 0.0002539 | $48.56 |
| 6116 | Kamal, Nader M | 282 | 0.0003598 | $68.82 |
| 5910 | Kamin, Christopher | 119 | 0.0001518 | $29.04 |
| 5573 | Kamps, Phillip | 132 | 0.0001684 | $32.21 |
| 5078 | Kane, Eli | 233 | 0.0002973 | $56.86 |
| 4004 | Kang, Hea Mi | 762 | 0.0009723 | $185.95 |
| 5264 | Kangas, Brooke | 392 | 0.0005002 | $95.66 |
| 12977 | Kappus, Mary  E | 111 | 0.0001416 | $27.09 |
| 6434 | Kappus, Max E | 67 | 8.549E-05 | $16.35 |
| 6262 | Karl, Laura K | 144 | 0.0001837 | $35.14 |
| 4863 | Karls, Dustin | 312 | 0.0003981 | $76.14 |
| 5578 | Karls, Nathan | 459 | 0.0005857 | $112.01 |
| 6407 | Kasten, Sandi J | 116 | 0.000148 | $28.31 |
| 6435 | Kathan, Melanie E | 118 | 0.0001506 | $28.79 |
| 5793 | Kauffman, Jill | 188 | 0.0002399 | $45.88 |
| 12689 | Kazik, Theresa M | 169 | 0.0002156 | $41.24 |
| 4048 | Keeley, Nathaniel | 671 | 0.0008562 | $163.74 |
| 6619 | Keeney, Dilyn A | 91 | 0.0001161 | $22.21 |
| 12300 | Kehoe, Natalie P | 277 | 0.0003534 | $67.59 |
| 11362 | Kehres, Jared R | 198 | 0.0002526 | $48.32 |
| 4968 | Kekula, Leah | 241 | 0.0003075 | $58.81 |
| 12435 | Kellner, Margaret D | 91 | 0.0001161 | $22.21 |
| 11473 | Kellner, Todd  C | 736 | 0.0009391 | $179.60 |
| 4403 | Kelly, DeShaunta | 118 | 0.0001506 | $28.79 |
| 13473 | Kelly, Sean J | 88 | 0.0001123 | $21.47 |
| 6123 | Kelly, Tobias | 143 | 0.0001825 | $34.90 |
| 11610 | Kennedy, Bridget A | 423 | 0.0005397 | $103.22 |
| 5579 | Kennedy, Megan | 254 | 0.0003241 | $61.98 |
| 11644 | Kennedy, Melanie  A | 176 | 0.0002246 | $42.95 |
| 133 | Kerl, Amanda | 173 | 0.0002207 | $42.22 |
| 11879 | Kern, Nicholas K | 126 | 0.0001608 | $30.75 |
| 11177 | Kesterson, Leslie E | 127 | 0.000162 | $30.99 |
| 2732 | Kettner, Amanda L. | 574 | 0.0007324 | $140.07 |
| 12039 | Keuler, Rachel A | 261 | 0.000333 | $63.69 |
| 10893 | Keyes, Eamonn K | 283 | 0.0003611 | $69.06 |
| 5698 | Keyes, Jessica | 386 | 0.0004925 | $94.19 |
| 6812 | Khan, Burooj A | 65 | 8.294E-05 | $15.86 |
| 11063 | Khang, Be | 318 | 0.0004058 | $77.60 |

| | | | |
|---|---|---|---|
| 5337 | Kieckhefer, Joel  F | 202 | 0.0002577 | $49.29 |
| 2963 | Kiefer, Zachary | 746 | 0.0009519 | $182.04 |
| 5865 | Kieler, Chase | 208 | 0.0002654 | $50.76 |
| 12903 | Kieren, Benjamin D | 223 | 0.0002845 | $54.42 |
| 6378 | Kim, Jason | 172 | 0.0002195 | $41.97 |
| 5911 | Kim, Tina | 234 | 0.0002986 | $57.10 |
| 13345 | Kinart, Taylor K | 72 | 9.187E-05 | $17.57 |
| 10833 | Kinateder, Alan J | 787 | 0.0010042 | $192.05 |
| 11107 | Kinateder, Ryan J | 697 | 0.0008893 | $170.09 |
| 2733 | King, Devin R. | 513 | 0.0006546 | $125.18 |
| 5978 | King, Jeimi | 66 | 8.421E-05 | $16.11 |
| 6500 | King, Keishia K | 72 | 9.187E-05 | $17.57 |
| 2875 | King, Malcolm | 363 | 0.0004632 | $88.58 |
| 4625 | King, Reanna | 751 | 0.0009582 | $183.26 |
| 6091 | Kingery,  Kassandra | 69 | 8.804E-05 | $16.84 |
| 12114 | Kinnard, Lorretta D | 469 | 0.0005984 | $114.45 |
| 5966 | Kiorpes, Jennifer | 298 | 0.0003802 | $72.72 |
| 12932 | Kirby, Charisse M | 127 | 0.000162 | $30.99 |
| 10879 | Kirby, Kendal M | 206 | 0.0002628 | $50.27 |
| 11291 | Kirkpatrick, Jennifer A | 225 | 0.0002871 | $54.91 |
| 11802 | Kisley, Melissa J | 193 | 0.0002463 | $47.10 |
| 6010 | Kittredge, Darryl | 331 | 0.0004223 | $80.77 |
| 12069 | Kitze, Dave  A | 111 | 0.0001416 | $27.09 |
| 5017 | Kivisto, Roosa | 203 | 0.000259 | $49.54 |
| 4717 | Kjellstrom, Kathy | 472 | 0.0006022 | $115.18 |
| 10780 | Klabacka, Rebecca M | 237 | 0.0003024 | $57.83 |
| 11451 | Klagstad, Rae C | 70 | 8.932E-05 | $17.08 |
| 1170 | Klar, Lili | 246 | 0.0003139 | $60.03 |
| 10072 | Klarner, Adam T | 229 | 0.0002922 | $55.88 |
| 5873 | Klay, Gwendolyn | 272 | 0.0003471 | $66.37 |
| 4081 | Klay-Krueger, Klay | 465 | 0.0005933 | $113.47 |
| 1134 | Klein, Casey | 108 | 0.0001378 | $26.35 |
| 10880 | Klein, Gretchen A | 212 | 0.0002705 | $51.73 |
| 6128 | Kleist, Courtney J | 85 | 0.0001085 | $20.74 |
| 5847 | Kleitsch, Jenna | 105 | 0.000134 | $25.62 |
| 11281 | Klett, Jonathan R | 238 | 0.0003037 | $58.08 |
| 13263 | Kletzien, Kim C | 135 | 0.0001723 | $32.94 |
| 10917 | Klinzing, Corey E | 597 | 0.0007617 | $145.68 |
| 12040 | Klitzke, Laura J | 296 | 0.0003777 | $72.23 |
| 4450 | Klongland, Alison | 251 | 0.0003203 | $61.25 |
| 12347 | Kluesner, Cole  F | 144 | 0.0001837 | $35.14 |
| 1140 | Klug, Kimberly K | 764 | 0.0009748 | $186.44 |
| 5761 | Klug, Laurie | 81 | 0.0001034 | $19.77 |
| 12989 | Klug-Dethloff, Alexandra A | 123 | 0.0001569 | $30.02 |
| 5731 | Kluskens, Laura | 181 | 0.0002309 | $44.17 |
| 12417 | Kmetz, Kristen A | 149 | 0.0001901 | $36.36 |
| 11656 | Knaebe, Eric S | 311 | 0.0003968 | $75.89 |
| 4608 | Knapp, Kiley | 260 | 0.0003317 | $63.45 |
| 4827 | Knauer, Lisa | 479 | 0.0006112 | $116.89 |
| 4977 | Knebel, Ryan | 484 | 0.0006176 | $118.11 |
| 10744 | Knier, Adam S | 289 | 0.0003687 | $70.52 |
| 5391 | Knight, Sean | 99 | 0.0001263 | $24.16 |

| 6136 | Knighton, Alyssa L | 150 | 0.0001914 | $36.60 |
| 12915 | Knipfer, Mary E | 151 | 0.0001927 | $36.85 |
| 1144 | Knoop, Joni | 750 | 0.000957 | $183.02 |
| 10291 | Knuckles, Jennifer | 480 | 0.0006125 | $117.13 |
| 6272 | Knuth, Jessica M | 100 | 0.0001276 | $24.40 |
| 5422 | Koberle, Keith | 220 | 0.0002807 | $53.69 |
| 5211 | Koehl, Kristine A | 426 | 0.0005436 | $103.95 |
| 12216 | Koehler, Paul T | 372 | 0.0004747 | $90.78 |
| 4070 | Koenig, Phillip | 333 | 0.0004249 | $81.26 |
| 11742 | Koepke, William K | 144 | 0.0001837 | $35.14 |
| 6184 | Koeppel, Eric A | 157 | 0.0002003 | $38.31 |
| 10378 | Koester, Emily J | 82 | 0.0001046 | $20.01 |
| 11705 | Kohl, Carol J | 181 | 0.0002309 | $44.17 |
| 12728 | Kohlbeck, Andrea L | 154 | 0.0001965 | $37.58 |
| 4017 | Kohlman, Brian | 414 | 0.0005282 | $101.03 |
| 12370 | Kolacki, Amber C | 381 | 0.0004861 | $92.97 |
| 1155 | Kollenbroich, Benjamin | 267 | 0.0003407 | $65.15 |
| 11546 | Koneazny, Margaret J | 313 | 0.0003994 | $76.38 |
| 11637 | Kopf, Sarah M | 362 | 0.0004619 | $88.34 |
| 4879 | Kopplin, Emily | 388 | 0.0004951 | $94.68 |
| 12990 | Kopplin, Kelsie M | 111 | 0.0001416 | $27.09 |
| 6283 | Kopsick, Joseph W | 194 | 0.0002475 | $47.34 |
| 12891 | Kordus, Christopher S | 150 | 0.0001914 | $36.60 |
| 11646 | Korenkiewicz, Jamie C | 107 | 0.0001365 | $26.11 |
| 12301 | Kormendy, Jeffrey A | 421 | 0.0005372 | $102.73 |
| 1116 | Korn, Judith | 387 | 0.0004938 | $94.44 |
| 12534 | Kornelik, Jacob A | 75 | 9.57E-05 | $18.30 |
| 11329 | Kornely, Jacob P | 487 | 0.0006214 | $118.84 |
| 5508 | Kort, Alicia | 110 | 0.0001404 | $26.84 |
| 10905 | Korthof, Lauren S | 69 | 8.804E-05 | $16.84 |
| 12459 | Kosobucki, Anthony M | 116 | 0.000148 | $28.31 |
| 4514 | Koss, Michael | 67 | 8.549E-05 | $16.35 |
| 10138 | Kotecki, Nicholas J | 211 | 0.0002692 | $51.49 |
| 13143 | Kotecki, Sarah M | 116 | 0.000148 | $28.31 |
| 11282 | Kotwitz, Bree S | 244 | 0.0003113 | $59.54 |
| 5616 | Kowalski, Jacob | 160 | 0.0002042 | $39.04 |
| 10894 | Kowalski, Jenna M | 153 | 0.0001952 | $37.34 |
| 4930 | Kowle, Ted | 528 | 0.0006737 | $128.85 |
| 1172 | Kozenka, Erin | 77 | 9.825E-05 | $18.79 |
| 12916 | Kraemer, Jennifer E | 184 | 0.0002348 | $44.90 |
| 4828 | Kraft, Michele | 680 | 0.0008676 | $165.94 |
| 5472 | Kraus, Brandon | 406 | 0.000518 | $99.07 |
| 11195 | Kraus, Diana C | 500 | 0.000638 | $122.01 |
| 11995 | Krause, Dustin  J | 300 | 0.0003828 | $73.21 |
| 10957 | Krawczyk, Matthew J | 329 | 0.0004198 | $80.28 |
| 6475 | Kreger, Katelyn E | 92 | 0.0001174 | $22.45 |
| 12418 | Krentz, Kelsey A | 91 | 0.0001161 | $22.21 |
| 5200 | Kress, Alexander | 184 | 0.0002348 | $44.90 |
| 12792 | Kreuzer, Kurtis R | 176 | 0.0002246 | $42.95 |
| 10996 | Kring, Katie L | 272 | 0.0003471 | $66.37 |
| 10605 | Kritzer, Garrett C | 435 | 0.000555 | $106.15 |
| 13245 | Krongos, Andrea K | 77 | 9.825E-05 | $18.79 |

| | | | | |
|---|---|---|---|---|
| 12933 | Kropidlowski, Emily R | 168 | 0.0002144 | $41.00 |
| 11815 | Kruchten, Joseph  M | 274 | 0.0003496 | $66.86 |
| 5473 | Krueger, Alex | 417 | 0.0005321 | $101.76 |
| 11064 | Krueger, Brian  M | 205 | 0.0002616 | $50.03 |
| 11207 | Krueger, Catherine A | 117 | 0.0001493 | $28.55 |
| 12187 | Krueger, Claire T | 88 | 0.0001123 | $21.47 |
| 10918 | Krueger, Elizabeth M | 626 | 0.0007987 | $152.76 |
| 2993 | Krueger, Rebecca | 449 | 0.0005729 | $109.57 |
| 5884 | Krull, Rebecca | 266 | 0.0003394 | $64.91 |
| 2715 | Krummel, Elizabeth | 757 | 0.0009659 | $184.73 |
| 1174 | Kubai, Andrew | 310 | 0.0003955 | $75.65 |
| 4314 | Kuban, Eric | 428 | 0.0005461 | $104.44 |
| 12006 | Kube, Rebekah L | 413 | 0.000527 | $100.78 |
| 4553 | Kubicek, Colin | 135 | 0.0001723 | $32.94 |
| 4920 | Kuckuk, Joseph | 498 | 0.0006354 | $121.52 |
| 13444 | Kue, Ka Yeng | 69 | 8.804E-05 | $16.84 |
| 12096 | Kuehn, Allison C | 191 | 0.0002437 | $46.61 |
| 2841 | Kulinski, Alissa | 708 | 0.0009034 | $172.77 |
| 12286 | Kultgen, David R | 417 | 0.0005321 | $101.76 |
| 12116 | Kunath, Karl E | 62 | 7.911E-05 | $15.13 |
| 13232 | Kunde, Jordan C | 105 | 0.000134 | $25.62 |
| 10858 | Kunesh, Evan G | 292 | 0.0003726 | $71.26 |
| 5118 | Kunz, Chandon | 707 | 0.0009021 | $172.53 |
| 10734 | Kunz, Rollin A | 238 | 0.0003037 | $58.08 |
| 6231 | Kurey, Lauren M | 233 | 0.0002973 | $56.86 |
| 13422 | Kurth, Kristin L | 105 | 0.000134 | $25.62 |
| 4687 | Kurtycz, David | 126 | 0.0001608 | $30.75 |
| 5566 | Kurtz, Fletcher | 119 | 0.0001518 | $29.04 |
| 13056 | Kusisto, Karyie A | 141 | 0.0001799 | $34.41 |
| 10865 | Kyrola, Deanna L | 230 | 0.0002935 | $56.13 |
| 6838 | Labedz, David B | 61 | 7.783E-05 | $14.89 |
| 12605 | Lacey, Jule Renee | 176 | 0.0002246 | $42.95 |
| 10997 | Lachecki, Melanie R | 260 | 0.0003317 | $63.45 |
| 1213 | LaClair, Sean | 154 | 0.0001965 | $37.58 |
| 11529 | LaCount, Michael R | 184 | 0.0002348 | $44.90 |
| 4829 | Laedlein, Emma | 80 | 0.0001021 | $19.52 |
| 5377 | LaFore, Mary | 242 | 0.0003088 | $59.05 |
| 5645 | Laird, Andrew | 135 | 0.0001723 | $32.94 |
| 1204 | Lalor, Alex J. | 740 | 0.0009442 | $180.58 |
| 5664 | Lalor, Anne | 172 | 0.0002195 | $41.97 |
| 5252 | Lamb, Aaron | 689 | 0.0008791 | $168.13 |
| 6393 | Lambing, Carson L | 135 | 0.0001723 | $32.94 |
| 13044 | Lander, Kaitlin E | 102 | 0.0001301 | $24.89 |
| 13024 | Landis, Sidney T | 195 | 0.0002488 | $47.58 |
| 5243 | Lang, Jonathan | 679 | 0.0008664 | $165.69 |
| 5131 | Lang, Stephanie | 116 | 0.000148 | $28.31 |
| 11599 | Lang, Trevor S | 193 | 0.0002463 | $47.10 |
| 10928 | Lange, Jason E | 209 | 0.0002667 | $51.00 |
| 12315 | Langosch, Courtney T | 102 | 0.0001301 | $24.89 |
| 5913 | Lanius, Michael | 153 | 0.0001952 | $37.34 |
| 4564 | Lansing, Stacey | 532 | 0.0006788 | $129.82 |
| 10849 | Lantz, Steven R | 172 | 0.0002195 | $41.97 |

| | | | | |
|---|---|---|---|---|
| 5947 | Lappen, Shae | 61 | 7.783E-05 | $14.89 |
| 12056 | LaRowe, Amy C | 402 | 0.0005129 | $98.10 |
| 11365 | Larrabee, April R | 70 | 8.932E-05 | $17.08 |
| 1235 | Larsen, Amanda M. | 91 | 0.0001161 | $22.21 |
| 5085 | Larsen, Kristie | 89 | 0.0001136 | $21.72 |
| 10510 | Larson, Andrea L | 414 | 0.0005282 | $101.03 |
| 5013 | Larson, Brandon | 388 | 0.0004951 | $94.68 |
| 1211 | Larson, Erica | 488 | 0.0006227 | $119.08 |
| 11303 | Larson, James P | 762 | 0.0009723 | $185.95 |
| 4747 | Larson, Michelle | 187 | 0.0002386 | $45.63 |
| 5133 | LaRue, Katherine | 454 | 0.0005793 | $110.79 |
| 5356 | LaSage, Stephanie | 498 | 0.0006354 | $121.52 |
| 5762 | Lass, Eugene | 327 | 0.0004172 | $79.80 |
| 5423 | Lathrop, Tamara | 261 | 0.000333 | $63.69 |
| 6566 | Latour, Keirston P | 62 | 7.911E-05 | $15.13 |
| 12905 | Lau, Makila  A | 112 | 0.0001429 | $27.33 |
| 12535 | Lauer, Rachel A | 336 | 0.0004287 | $81.99 |
| 11996 | Laun, Samuel B | 382 | 0.0004874 | $93.22 |
| 5301 | Lauren, Lisa | 167 | 0.0002131 | $40.75 |
| 6632 | Laurent, Bridget D | 94 | 0.0001199 | $22.94 |
| 5646 | Lauterbach, Karl | 317 | 0.0004045 | $77.36 |
| 5817 | Lawrence, Jack J | 361 | 0.0004606 | $88.09 |
| 2752 | Lawson, Karren | 533 | 0.0006801 | $130.07 |
| 11312 | Leach, Alexander J | 271 | 0.0003458 | $66.13 |
| 1216 | Leathers, David | 496 | 0.0006329 | $121.04 |
| 6222 | LeBaron, Bradley K | 197 | 0.0002514 | $48.07 |
| 10790 | LeCapitaine, Alexandria R | 79 | 0.0001008 | $19.28 |
| 4628 | Leddon, Alan | 543 | 0.0006928 | $132.51 |
| 11611 | Lee, Ka Bao | 114 | 0.0001455 | $27.82 |
| 5146 | Lee, Kabao | 345 | 0.0004402 | $84.19 |
| 1215 | Lee, Stephen A. | 682 | 0.0008702 | $166.43 |
| 11292 | Leet, Katie A | 612 | 0.0007809 | $149.34 |
| 12851 | LeFebre, Lindsey  J | 66 | 8.421E-05 | $16.11 |
| 1217 | LeFlore, Aida Y. | 575 | 0.0007337 | $140.31 |
| 11925 | Legan, Spencer J | 213 | 0.0002718 | $51.98 |
| 12405 | LeGear, Sara B | 301 | 0.0003841 | $73.45 |
| 12007 | Leggett, Geoffrey M | 67 | 8.549E-05 | $16.35 |
| 5967 | Lehr, Matthew | 106 | 0.0001353 | $25.87 |
| 13057 | Leija, Dulce F | 138 | 0.0001761 | $33.68 |
| 11313 | Lem, Phaya | 92 | 0.0001174 | $22.45 |
| 10390 | Lem, Phayao P | 416 | 0.0005308 | $101.51 |
| 5567 | Lemberg, Brooke | 249 | 0.0003177 | $60.76 |
| 6284 | Lemke, Austin B | 172 | 0.0002195 | $41.97 |
| 3006 | Lemke, Elizabeth | 159 | 0.0002029 | $38.80 |
| 6298 | Lemmerman, Matthew J | 73 | 9.314E-05 | $17.81 |
| 13409 | Lencho, Peyton D | 78 | 9.952E-05 | $19.03 |
| 11509 | Lennon, Caitlin E | 215 | 0.0002743 | $52.47 |
| 12489 | LeNoble, Trask M | 80 | 0.0001021 | $19.52 |
| 12188 | Lenoch, Jonathan F | 371 | 0.0004734 | $90.53 |
| 12058 | Lent, Nicholas M | 94 | 0.0001199 | $22.94 |
| 13509 | Lentz, Christopher A | 71 | 9.059E-05 | $17.33 |
| 6137 | Lentz, Krista M | 82 | 0.0001046 | $20.01 |

| | | | | |
|---|---|---|---|---|
| 11758 | Lentzner, Michelle R | 381 | 0.0004861 | $92.97 |
| 4289 | Lenz, Dara | 289 | 0.0003687 | $70.52 |
| 5874 | Lenz, Naomi | 122 | 0.0001557 | $29.77 |
| 6299 | Leon, Rebekah L | 228 | 0.0002909 | $55.64 |
| 11706 | Leonhardt, Heather D | 349 | 0.0004453 | $85.16 |
| 6118 | Leonhardt, Jacob R | 154 | 0.0001965 | $37.58 |
| 5378 | Leonhardt, Jenna | 68 | 8.676E-05 | $16.59 |
| 13198 | LeRoy, Natalie P | 67 | 8.549E-05 | $16.35 |
| 6103 | Lervik, Barry W | 60 | 7.656E-05 | $14.64 |
| 11816 | Leser, Jonathan P | 129 | 0.0001646 | $31.48 |
| 5232 | Leslie, Audra | 508 | 0.0006482 | $123.96 |
| 10919 | LeTendre, John B | 160 | 0.0002042 | $39.04 |
| 13276 | Leverenz, Garrett L | 108 | 0.0001378 | $26.35 |
| 12607 | Lewis, Casey A | 241 | 0.0003075 | $58.81 |
| 11241 | Lewis, Keesha A | 188 | 0.0002399 | $45.88 |
| 5939 | Lewis, Michelle | 260 | 0.0003317 | $63.45 |
| 6580 | Lewis, Nicole E | 99 | 0.0001263 | $24.16 |
| 11419 | Lewis, Timothy  C | 681 | 0.0008689 | $166.18 |
| 4452 | Lewis, Zachary | 100 | 0.0001276 | $24.40 |
| 5315 | Lexvold, Overt | 191 | 0.0002437 | $46.61 |
| 4830 | Li, Nisha Mei | 129 | 0.0001646 | $31.48 |
| 5434 | Liautaud, Kelly | 246 | 0.0003139 | $60.03 |
| 2753 | Liebman, Michael | 650 | 0.0008294 | $158.62 |
| 5392 | Lien, Tracy | 528 | 0.0006737 | $128.85 |
| 12978 | Lilly, Robert S | 205 | 0.0002616 | $50.03 |
| 11571 | Limbach, Maria | 185 | 0.0002361 | $45.14 |
| 11558 | Lindberg, Shawn J | 194 | 0.0002475 | $47.34 |
| 10234 | Lindner, Jacqueline | 130 | 0.0001659 | $31.72 |
| 11452 | Linn, Sherri  L | 239 | 0.000305 | $58.32 |
| 5202 | Linscott, Denise | 120 | 0.0001531 | $29.28 |
| 12117 | Linske, Lauren N | 258 | 0.0003292 | $62.96 |
| 4978 | Linzer, Benjamin | 290 | 0.00037 | $70.77 |
| 5316 | Lipp, Elizabeth | 449 | 0.0005729 | $109.57 |
| 10204 | Liveris, Nicholas E | 404 | 0.0005155 | $98.59 |
| 4110 | Lloyd, Dennis | 201 | 0.0002565 | $49.05 |
| 13410 | Loe, Phillip G | 98 | 0.000125 | $23.91 |
| 11251 | Loehrer, Alexandra E | 69 | 8.804E-05 | $16.84 |
| 5556 | Loew, Emily | 129 | 0.0001646 | $31.48 |
| 5176 | Logan, Thadeus | 628 | 0.0008013 | $153.25 |
| 2854 | Lohmiller, Antonia | 409 | 0.0005219 | $99.81 |
| 12906 | Long, Bradford A | 228 | 0.0002909 | $55.64 |
| 13492 | Longley, Jessica A | 72 | 9.187E-05 | $17.57 |
| 6138 | Longsine, Aaron S | 207 | 0.0002641 | $50.51 |
| 12174 | Loper, Kimberly A | 240 | 0.0003062 | $58.57 |
| 6039 | Lopez, Jessica | 93 | 0.0001187 | $22.69 |
| 11707 | Lopez, Lauren A | 353 | 0.0004504 | $86.14 |
| 12588 | Lopez, Maria D | 293 | 0.0003739 | $71.50 |
| 1261 | Lor, Chee | 720 | 0.0009187 | $175.70 |
| 10140 | Lor, Der | 168 | 0.0002144 | $41.00 |
| 11353 | Lor, Maly | 110 | 0.0001404 | $26.84 |
| 6093 | Lord, Kenneth | 285 | 0.0003636 | $69.55 |
| 5545 | Lord, Vanessa | 363 | 0.0004632 | $88.58 |

| | | | |
|---|---|---|---|
| 6094 | Lothary, Olivia | 243 | 0.0003101 | $59.30 |
| 1163 | Love, Ashley | 501 | 0.0006392 | $122.26 |
| 6040 | Lowery, Cyrene A | 133 | 0.0001697 | $32.46 |
| 5849 | Lozano, Melina | 321 | 0.0004096 | $78.33 |
| 12097 | Luchini, Matthew P | 322 | 0.0004109 | $78.58 |
| 11817 | Luchini, Megan J | 182 | 0.0002322 | $44.41 |
| 12991 | Luck, Daniella T | 156 | 0.000199 | $38.07 |
| 12406 | Luckasson, Sara E | 75 | 9.57E-05 | $18.30 |
| 13131 | Luehring, Kelsey J | 89 | 0.0001136 | $21.72 |
| 4633 | Luhman, John | 695 | 0.0008868 | $169.60 |
| 12816 | Lumley, Jessica M | 179 | 0.0002284 | $43.68 |
| 6185 | Lumsden, Jake A | 214 | 0.0002731 | $52.22 |
| 13112 | Lutchman, Matthew E | 118 | 0.0001506 | $28.79 |
| 10736 | Lutz, Andrea S | 391 | 0.0004989 | $95.41 |
| 5677 | Lutz, Michael | 265 | 0.0003381 | $64.67 |
| 12589 | Lutze, Sean  R | 296 | 0.0003777 | $72.23 |
| 11559 | Ly, Noel H | 478 | 0.0006099 | $116.64 |
| 12519 | Ly, Pa Der | 154 | 0.0001965 | $37.58 |
| 1294 | Lydon, Katherine M. | 702 | 0.0008957 | $171.31 |
| 1297 | Lythjohan, Danielle M. | 349 | 0.0004453 | $85.16 |
| 12276 | Mabato, Lavelle | 70 | 8.932E-05 | $17.08 |
| 10828 | MacCoy, Kristie J | 205 | 0.0002616 | $50.03 |
| 12118 | Maciejewski, Ashley K | 462 | 0.0005895 | $112.74 |
| 11421 | MacKenzie, Kenneth L | 400 | 0.0005104 | $97.61 |
| 6315 | Macura, Nebojsa S | 210 | 0.0002679 | $51.25 |
| 12359 | Madison, Shaqill E | 67 | 8.549E-05 | $16.35 |
| 6026 | Maglio, Theodore | 324 | 0.0004134 | $79.06 |
| 5065 | Maier, Matthew | 623 | 0.0007949 | $152.03 |
| 11366 | Majerus, Brian C | 351 | 0.0004479 | $85.65 |
| 11684 | Maldonado, Zenaida C | 349 | 0.0004453 | $85.16 |
| 12536 | Maletta, Rebecca A | 61 | 7.783E-05 | $14.89 |
| 12504 | Malke, Kyle | 297 | 0.000379 | $72.48 |
| 4989 | Mallas, Christopher | 167 | 0.0002131 | $40.75 |
| 13045 | Mallett, Erica N | 111 | 0.0001416 | $27.09 |
| 12260 | Malloy, Gerald J | 122 | 0.0001557 | $29.77 |
| 11510 | Malloy, Thomas W | 259 | 0.0003305 | $63.20 |
| 12644 | Malone, Dorrian I | 104 | 0.0001327 | $25.38 |
| 11436 | Maloney, Matthew R | 427 | 0.0005448 | $104.20 |
| 11880 | Mamrot, Angela M | 87 | 0.000111 | $21.23 |
| 13474 | Mankiewicz, Rachel M | 76 | 9.697E-05 | $18.55 |
| 13461 | Mankowski, Annelise C | 85 | 0.0001085 | $20.74 |
| 5546 | Manley, Jennifer | 139 | 0.0001774 | $33.92 |
| 6120 | Mannering, Elizabeth | 266 | 0.0003394 | $64.91 |
| 11834 | Marek, James P | 283 | 0.0003611 | $69.06 |
| 2705 | Marheine, Nickolas | 511 | 0.000652 | $124.70 |
| 4956 | Marie, Kathleen | 447 | 0.0005703 | $109.08 |
| 11482 | Markert, Brittany  L | 320 | 0.0004083 | $78.09 |
| 12419 | Markovich, Heather L | 82 | 0.0001046 | $20.01 |
| 4957 | Marlette, Aimee | 262 | 0.0003343 | $63.93 |
| 5547 | Marley, Samuel | 114 | 0.0001455 | $27.82 |
| 12771 | Marquardt, Jessica L | 162 | 0.0002067 | $39.53 |
| 1309 | Marschand, Evan A. | 511 | 0.000652 | $124.70 |

| 5786 | Marshall, Amanda | 120 | 0.0001531 | $29.28 |
| 11708 | Marshall, Julia L | 77 | 9.825E-05 | $18.79 |
| 6285 | Marsicek, Monica T | 162 | 0.0002067 | $39.53 |
| 12316 | Marta, Daniel S | 67 | 8.549E-05 | $16.35 |
| 12961 | Martel, Jesse J | 156 | 0.000199 | $38.07 |
| 4868 | Martell, Nina | 130 | 0.0001659 | $31.72 |
| 5518 | Marten, Abby | 141 | 0.0001799 | $34.41 |
| 12041 | Marten, Rachel S | 63 | 8.038E-05 | $15.37 |
| 6542 | Martin II, Thomas L | 114 | 0.0001455 | $27.82 |
| 13336 | Martin, Danielle L | 90 | 0.0001148 | $21.96 |
| 13090 | Martin, Elizabeth J | 114 | 0.0001455 | $27.82 |
| 4125 | Martin, Emily | 461 | 0.0005882 | $112.50 |
| 5940 | Martin, Hunter | 144 | 0.0001837 | $35.14 |
| 5416 | Martin, Stephanie | 285 | 0.0003636 | $69.55 |
| 1358 | Martin, William | 560 | 0.0007145 | $136.65 |
| 1305 | Martines, David S. | 765 | 0.0009761 | $186.68 |
| 12731 | Martinez, Amber L | 254 | 0.0003241 | $61.98 |
| 13246 | Martinez, Daniela-Monserrat | 124 | 0.0001582 | $30.26 |
| 12679 | Martinez, Desiree B | 64 | 8.166E-05 | $15.62 |
| 12386 | Martinez, Eliezer | 295 | 0.0003764 | $71.99 |
| 5510 | Martinez, Jacqueline | 510 | 0.0006507 | $124.45 |
| 5900 | Martinovich, Daroslava | 182 | 0.0002322 | $44.41 |
| 11400 | Marx, Christopher D | 147 | 0.0001876 | $35.87 |
| 11881 | Marx, Cody T | 103 | 0.0001314 | $25.13 |
| 12793 | Mata, Christina M | 191 | 0.0002437 | $46.61 |
| 12277 | Matabele, Maya N | 126 | 0.0001608 | $30.75 |
| 13331 | Mathe, Angela M | 72 | 9.187E-05 | $17.57 |
| 992096 | Mathe, Matthias | 118 | 0.0001506 | $28.79 |
| 12838 | Mathews, Edmund T | 145 | 0.000185 | $35.38 |
| 11892 | Matos, Genesis D | 499 | 0.0006367 | $121.77 |
| 11284 | Mattfeld, Nicole M | 203 | 0.000259 | $49.54 |
| 11623 | Matts, Stefan J | 611 | 0.0007796 | $149.10 |
| 11865 | Mauritz, Elizabeth A | 198 | 0.0002526 | $48.32 |
| 12877 | Mausser, Aimee D | 111 | 0.0001416 | $27.09 |
| 12634 | Maxwell, Sarah A | 126 | 0.0001608 | $30.75 |
| 2809 | May, Jason | 353 | 0.0004504 | $86.14 |
| 12520 | May, Samantha J | 205 | 0.0002616 | $50.03 |
| 11178 | Mayer, Kallen L | 583 | 0.0007439 | $142.27 |
| 12794 | Mayzik, Jasper C | 195 | 0.0002488 | $47.58 |
| 6351 | Mbengue, Dana M | 181 | 0.0002309 | $44.17 |
| 11354 | McCabe, Amanda E | 294 | 0.0003751 | $71.74 |
| 4107 | McCabe, Emily | 740 | 0.0009442 | $180.58 |
| 5498 | McCarthy, John | 101 | 0.0001289 | $24.65 |
| 10330 | McCarthy, Kristin A | 258 | 0.0003292 | $62.96 |
| 10834 | McCarthy, Sandra M | 483 | 0.0006163 | $117.86 |
| 13144 | McClendon, Kermit L | 101 | 0.0001289 | $24.65 |
| 12407 | McClune, Danielle D | 100 | 0.0001276 | $24.40 |
| 11530 | McClurg, Amanda K | 91 | 0.0001161 | $22.21 |
| 6244 | McClurg, Kelly E | 222 | 0.0002833 | $54.17 |
| 4405 | McConnell, Elisabeth | 361 | 0.0004606 | $88.09 |
| 5720 | McConnell, Sean | 201 | 0.0002565 | $49.05 |
| 5244 | McCorkindale, Erica | 133 | 0.0001697 | $32.46 |

| | | | | |
|---|---|---|---|---|
| 6379 | McCowan, Travis J | 106 | 0.0001353 | $25.87 |
| 11760 | McCoy, Taylor  J | 146 | 0.0001863 | $35.63 |
| 4898 | McCready, Nick | 166 | 0.0002118 | $40.51 |
| 5357 | McCrumb, David | 506 | 0.0006456 | $123.48 |
| 4235 | McDaniel, Michael | 764 | 0.0009748 | $186.44 |
| 12217 | McDaniels, LeAshia S | 269 | 0.0003432 | $65.64 |
| 13277 | McDaris, Elizabeth A | 67 | 8.549E-05 | $16.35 |
| 5914 | McDermott, Jacob | 97 | 0.0001238 | $23.67 |
| 11587 | McDonald, Susan | 214 | 0.0002731 | $52.22 |
| 12492 | McGee, Brendan M | 183 | 0.0002335 | $44.66 |
| 13378 | McGinnis, Avanni B | 104 | 0.0001327 | $25.38 |
| 12948 | McIntosh Wentorf, Jessica C | 106 | 0.0001353 | $25.87 |
| 6186 | McKee, Kylie E | 61 | 7.783E-05 | $14.89 |
| 11926 | McLaughlin, Kevin C | 71 | 9.059E-05 | $17.33 |
| 5297 | McLaughlin, Robert | 637 | 0.0008128 | $155.44 |
| 5106 | McMillan, Ashley | 191 | 0.0002437 | $46.61 |
| 5833 | McMillan-Szopinski, Joshua | 88 | 0.0001123 | $21.47 |
| 1326 | McMullen, Karin | 850 | 0.0010846 | $207.42 |
| 5666 | McMullin, Rowan | 365 | 0.0004657 | $89.07 |
| 11048 | McNally, Shannon | 600 | 0.0007656 | $146.42 |
| 1329 | McNamee, Cassandra | 572 | 0.0007298 | $139.58 |
| 10722 | McNatt, Meghan | 664 | 0.0008472 | $162.03 |
| 12477 | McNeil, Hugh M | 103 | 0.0001314 | $25.13 |
| 5379 | McNett, Elyss | 94 | 0.0001199 | $22.94 |
| 5710 | McNulty, Debbie | 426 | 0.0005436 | $103.95 |
| 1431 | McPherson, Sean P. | 149 | 0.0001901 | $36.36 |
| 12818 | McSorley, Joseph R | 208 | 0.0002654 | $50.76 |
| 1331 | Mead, Katherine | 341 | 0.0004351 | $83.21 |
| 13423 | Meadows, Brianna A | 90 | 0.0001148 | $21.96 |
| 5452 | Mears, Eugene | 107 | 0.0001365 | $26.11 |
| 6316 | Meboe, David J | 185 | 0.0002361 | $45.14 |
| 12330 | Medina, Danielle A | 76 | 9.697E-05 | $18.55 |
| 4657 | Meehan, Michael | 101 | 0.0001289 | $24.65 |
| 4979 | Meek, Donielle | 107 | 0.0001365 | $26.11 |
| 13247 | Meggers, Brett A | 61 | 7.783E-05 | $14.89 |
| 6317 | Meicher, Chase W | 169 | 0.0002156 | $41.24 |
| 12717 | Meier, Bryan J | 309 | 0.0003943 | $75.40 |
| 11625 | Meier, Gregory  P | 425 | 0.0005423 | $103.71 |
| 5224 | Meier, William | 702 | 0.0008957 | $171.31 |
| 5855 | Meisel, Michael | 419 | 0.0005346 | $102.25 |
| 11775 | Meissner, Jolene M | 407 | 0.0005193 | $99.32 |
| 12461 | Meixner, Melissa A | 100 | 0.0001276 | $24.40 |
| 13160 | Melgard, Timothy A | 150 | 0.0001914 | $36.60 |
| 12348 | Melot, Jaimie L | 319 | 0.000407 | $77.84 |
| 11268 | Mendez, Natalia  E | 149 | 0.0001901 | $36.36 |
| 11049 | Mendizabal, Michael A | 805 | 0.0010271 | $196.44 |
| 5667 | Meng, Emily | 374 | 0.0004772 | $91.27 |
| 11304 | Menne, Ariana S | 272 | 0.0003471 | $66.37 |
| 12506 | Meraz, Carmen D | 231 | 0.0002947 | $56.37 |
| 6163 | Meredith II, Schuyler S. | 251 | 0.0003203 | $61.25 |
| 11697 | Meredith, Benjamin A | 522 | 0.000666 | $127.38 |
| 5856 | Merfeld, Andrew | 287 | 0.0003662 | $70.04 |

| | | | | |
|---|---|---|---|---|
| 5700 | Merkel, Joseph | 119 | 0.0001518 | $29.04 |
| 5857 | Merrill, Grant | 257 | 0.0003279 | $62.71 |
| 6338 | Merriman, Brendan C | 225 | 0.0002871 | $54.91 |
| 12191 | Merwin, Kristina A | 280 | 0.0003573 | $68.33 |
| 11485 | Messenger, Rachel J | 264 | 0.0003369 | $64.42 |
| 4225 | Messling, Kristin | 148 | 0.0001888 | $36.12 |
| 5582 | Mestelle, Jessica | 475 | 0.0006061 | $115.91 |
| 11151 | Metcalf, Megan A | 457 | 0.0005831 | $111.52 |
| 10608 | Meyer, Elizabeth R | 169 | 0.0002156 | $41.24 |
| 13363 | Meyer, Hannah E | 113 | 0.0001442 | $27.57 |
| 5979 | Meyer, Judith | 193 | 0.0002463 | $47.10 |
| 5901 | Meyer, Steven | 60 | 7.656E-05 | $14.64 |
| 5969 | Mezera, Chelsea | 283 | 0.0003611 | $69.06 |
| 11210 | Mezzenga, Donato R | 117 | 0.0001493 | $28.55 |
| 4808 | Michaelis, Matthew | 348 | 0.000444 | $84.92 |
| 6273 | Michaels, Kevin A | 145 | 0.000185 | $35.38 |
| 5773 | Mickelson, Shelby | 83 | 0.0001059 | $20.25 |
| 10952 | Mihalik, Nicole A | 685 | 0.000874 | $167.16 |
| 6300 | Milbauer, Michael W | 160 | 0.0002042 | $39.04 |
| 1421 | Miles, Rebecca L. | 776 | 0.0009901 | $189.36 |
| 6187 | Milheiser, Melissa S | 172 | 0.0002195 | $41.97 |
| 11866 | Miliacca, Bridget A | 513 | 0.0006546 | $125.18 |
| 13008 | Milisavljevic, Boban | 113 | 0.0001442 | $27.57 |
| 12580 | Miller, Aerial TD | 117 | 0.0001493 | $28.55 |
| 12086 | Miller, Benjamin J | 219 | 0.0002794 | $53.44 |
| 11437 | Miller, Brant J | 109 | 0.0001391 | $26.60 |
| 4515 | Miller, Courtney | 715 | 0.0009123 | $174.48 |
| 10687 | Miller, Jessica A | 282 | 0.0003598 | $68.82 |
| 10781 | Miller, Kaitlin A | 136 | 0.0001735 | $33.19 |
| 5886 | Miller, Katherine | 74 | 9.442E-05 | $18.06 |
| 5178 | Miller, Keith | 61 | 7.783E-05 | $14.89 |
| 10768 | Miller, Kelly N | 669 | 0.0008536 | $163.25 |
| 11749 | Miller, Lyndzi L | 585 | 0.0007464 | $142.75 |
| 13494 | Miller, Madelyn B | 62 | 7.911E-05 | $15.13 |
| 12592 | Miller, Meghan L | 94 | 0.0001199 | $22.94 |
| 12691 | Miller, Montique M | 161 | 0.0002054 | $39.29 |
| 6409 | Miller, Nancy G | 60 | 7.656E-05 | $14.64 |
| 5583 | Miller, Sarah | 229 | 0.0002922 | $55.88 |
| 5328 | Miller, Scott | 265 | 0.0003381 | $64.67 |
| 12087 | Miller, Todd J | 471 | 0.000601 | $114.94 |
| 12421 | Miller-Klamut, Barri M | 362 | 0.0004619 | $88.34 |
| 11743 | Millies, Jason M | 82 | 0.0001046 | $20.01 |
| 10882 | Millonzi, Katherine A | 96 | 0.0001225 | $23.43 |
| 11340 | Milnick, Marci E | 742 | 0.0009468 | $181.07 |
| 5818 | Mingione, Sarah J | 237 | 0.0003024 | $57.83 |
| 11422 | Minihan, Meaghan R | 508 | 0.0006482 | $123.96 |
| 12706 | Mintline, Douglas D | 240 | 0.0003062 | $58.57 |
| 6053 | Mitchell, Atala-Nicole | 245 | 0.0003126 | $59.79 |
| 5425 | Mittenzwei, Evan | 378 | 0.0004823 | $92.24 |
| 11438 | Mix, Elizabeth M | 88 | 0.0001123 | $21.47 |
| 5941 | Mladenoff, Isak | 133 | 0.0001697 | $32.46 |
| 12692 | Modad, Kelly T | 194 | 0.0002475 | $47.34 |

| | | | | |
|---|---|---|---|---|
| 5271 | Moe, Adrienne | 173 | 0.0002207 | $42.22 |
| 1360 | Moede, Michelle M | 72 | 9.187E-05 | $17.57 |
| 5393 | Moen, Emily | 379 | 0.0004836 | $92.49 |
| 5225 | Moen, Jeffrey | 477 | 0.0006086 | $116.40 |
| 12261 | Moesch, Amalia R | 150 | 0.0001914 | $36.60 |
| 10745 | Momberg, Ashleigh M | 439 | 0.0005601 | $107.13 |
| 13396 | Montes, David A | 76 | 9.697E-05 | $18.55 |
| 4135 | Montgomery, Lois | 64 | 8.166E-05 | $15.62 |
| 11588 | Montony, Madeleine | 362 | 0.0004619 | $88.34 |
| 6437 | Montony, Vivienne K | 71 | 9.059E-05 | $17.33 |
| 1362 | Mood, Michael | 565 | 0.0007209 | $137.87 |
| 10771 | Moon, Jean E | 563 | 0.0007184 | $137.39 |
| 13424 | Moore, Antis N | 80 | 0.0001021 | $19.52 |
| 13216 | Moore, Ashley M | 162 | 0.0002067 | $39.53 |
| 11626 | Moore, Benjamin A | 187 | 0.0002386 | $45.63 |
| 13060 | Moore, Celestine  L | 183 | 0.0002335 | $44.66 |
| 4565 | Moore, Jacob | 148 | 0.0001888 | $36.12 |
| 11560 | Moore, Katie L | 126 | 0.0001608 | $30.75 |
| 11512 | Moore, Kerry D | 140 | 0.0001786 | $34.16 |
| 12131 | Moore, Marcus D | 424 | 0.000541 | $103.47 |
| 13279 | Morder, Beorn E | 67 | 8.549E-05 | $16.35 |
| 10746 | Morgan, Jayme L | 748 | 0.0009544 | $182.53 |
| 5568 | Morgan, Miranda R | 183 | 0.0002335 | $44.66 |
| 10835 | Morgan, Tyler J | 129 | 0.0001646 | $31.48 |
| 6381 | Morley, Christopher B | 199 | 0.0002539 | $48.56 |
| 6557 | Morris, Gina A | 102 | 0.0001301 | $24.89 |
| 11252 | Morrow, Genevieve M | 450 | 0.0005742 | $109.81 |
| 6438 | Morrow, Laura L | 104 | 0.0001327 | $25.38 |
| 5001 | Morrow, Sarah | 92 | 0.0001174 | $22.45 |
| 11717 | Morscher, Bonnie L | 572 | 0.0007298 | $139.58 |
| 5794 | Mortensen, Jeffrey | 157 | 0.0002003 | $38.31 |
| 11951 | Mortimer, Louise M | 484 | 0.0006176 | $118.11 |
| 10961 | Morton, Tyler J | 584 | 0.0007452 | $142.51 |
| 6489 | Moseley, Lori A | 86 | 0.0001097 | $20.99 |
| 6366 | Moser, Allen G | 106 | 0.0001353 | $25.87 |
| 4980 | Mosley, Michelle | 846 | 0.0010795 | $206.45 |
| 11439 | Mosley-Baity, Daniel J. | 635 | 0.0008102 | $154.96 |
| 5499 | Moua, Kao Feng | 144 | 0.0001837 | $35.14 |
| 1376 | Mougin, Gregory A. | 402 | 0.0005129 | $98.10 |
| 12493 | Movroydis, Ashley M | 204 | 0.0002603 | $49.78 |
| 6066 | Mowry, Joseph | 255 | 0.0003254 | $62.23 |
| 13132 | Mroczkowski, Aaron T | 111 | 0.0001416 | $27.09 |
| 4667 | Mrozinski, Derrick | 689 | 0.0008791 | $168.13 |
| 10468 | Mueller, Carol L | 470 | 0.0005997 | $114.69 |
| 12031 | Mueller, Luke J | 458 | 0.0005844 | $111.76 |
| 11179 | Mueller, Sara M | 323 | 0.0004121 | $78.82 |
| 12537 | Mueller, Sarakatherine J | 345 | 0.0004402 | $84.19 |
| 4493 | Muhammad, Raven Alexandria | 685 | 0.000874 | $167.16 |
| 12119 | Mui, Lisa B | 549 | 0.0007005 | $133.97 |
| 4689 | Mullee, Matthew | 564 | 0.0007196 | $137.63 |
| 6465 | Mullen, Anna M | 73 | 9.314E-05 | $17.81 |
| 4312 | Mulligan, Heather | 288 | 0.0003675 | $70.28 |

| | | | |
|---|---|---|---|
| 12892 | Mulligan, Tara S | 155 | 0.0001978 | $37.82 |
| 5774 | Mulvey, Estefania | 191 | 0.0002437 | $46.61 |
| 1433 | Muncy, Katie L | 69 | 8.804E-05 | $16.84 |
| 12218 | Mundt, Trisha M | 106 | 0.0001353 | $25.87 |
| 5415 | Munoz, Kyle | 234 | 0.0002986 | $57.10 |
| 4522 | Munsayac, Sopheary | 438 | 0.0005589 | $106.88 |
| 6083 | Munsayac, Yles | 131 | 0.0001671 | $31.97 |
| 4981 | Muraski, Micah | 481 | 0.0006137 | $117.38 |
| 11314 | Murphy, Brady C | 180 | 0.0002297 | $43.92 |
| 5584 | Murphy, Casey | 66 | 8.421E-05 | $16.11 |
| 10469 | Murphy, Cheryl L | 422 | 0.0005385 | $102.98 |
| 1430 | Murphy, Donna L. | 745 | 0.0009506 | $181.80 |
| 4768 | Murphy, Kimberley | 97 | 0.0001238 | $23.67 |
| 6367 | Murphy, Meghan T | 216 | 0.0002756 | $52.71 |
| 12878 | Murphy, Peter D | 112 | 0.0001429 | $27.33 |
| 11718 | Murray, Colleen M | 394 | 0.0005027 | $96.15 |
| 12436 | Muther, Stephanie B | 314 | 0.0004006 | $76.62 |
| 11744 | Myers, Alesa L | 114 | 0.0001455 | $27.82 |
| 2811 | Myers, Brett | 143 | 0.0001825 | $34.90 |
| 11835 | Myers, Jason R | 162 | 0.0002067 | $39.53 |
| 1437 | Myers, Jonathan | 114 | 0.0001455 | $27.82 |
| 5180 | Myers, Matthew | 358 | 0.0004568 | $87.36 |
| 5781 | Myers, Stephanie | 376 | 0.0004798 | $91.75 |
| 5632 | Myles, Kristi | 230 | 0.0002935 | $56.13 |
| 11547 | Myres, Heather A | 132 | 0.0001684 | $32.21 |
| 4465 | Myrick, Beneva | 358 | 0.0004568 | $87.36 |
| 11454 | Nabirye, Lydia L | 778 | 0.0009927 | $189.85 |
| 4838 | Nagappala, Vyshak | 603 | 0.0007694 | $147.15 |
| 11109 | Nagy, Joanna  K | 152 | 0.0001939 | $37.09 |
| 12620 | Nameth, Toni L | 331 | 0.0004223 | $80.77 |
| 12479 | Nampel, Corey M | 91 | 0.0001161 | $22.21 |
| 10664 | Nastoff, Brice A | 536 | 0.0006839 | $130.80 |
| 11013 | Neal, Mary C | 370 | 0.0004721 | $90.29 |
| 4168 | Neill, Eno | 537 | 0.0006852 | $131.04 |
| 4817 | Neils, Nathan | 69 | 8.804E-05 | $16.84 |
| 5114 | Neist, Johnathon | 436 | 0.0005563 | $106.39 |
| 4406 | Neitzel, Kryssa | 384 | 0.00049 | $93.71 |
| 12032 | Nelson, Ian M | 231 | 0.0002947 | $56.37 |
| 4748 | Nelson, Margo | 260 | 0.0003317 | $63.45 |
| 11658 | Nelson, Matthew R | 560 | 0.0007145 | $136.65 |
| 2888 | Nelson, Megan | 715 | 0.0009123 | $174.48 |
| 10907 | Nelson, Michael  P | 270 | 0.0003445 | $65.89 |
| 5052 | Nelson, Nathaniel | 716 | 0.0009136 | $174.72 |
| 5426 | Nelson, Nicole | 69 | 8.804E-05 | $16.84 |
| 1413 | Nelson, Sara L. | 507 | 0.0006469 | $123.72 |
| 11601 | Nelson, Terenika A | 240 | 0.0003062 | $58.57 |
| 6382 | Nemec, Joshua M | 155 | 0.0001978 | $37.82 |
| 10747 | Nesemann, Marcus D | 479 | 0.0006112 | $116.89 |
| 13248 | Netzow, Emily A | 124 | 0.0001582 | $30.26 |
| 11513 | Neu, Laura | 186 | 0.0002373 | $45.39 |
| 11612 | Neufuss, Brian R | 656 | 0.000837 | $160.08 |
| 5569 | Neuhaus, Karen | 460 | 0.0005869 | $112.25 |

| | | | | |
|---|---|---|---|---|
| 12773 | Neureuther, Ashley S | 251 | 0.0003203 | $61.25 |
| 6383 | New, Brittani P | 143 | 0.0001825 | $34.90 |
| 5628 | Newell-Smith, Taylor | 405 | 0.0005168 | $98.83 |
| 5721 | Newman, John | 303 | 0.0003866 | $73.94 |
| 5689 | Newman, Laura | 207 | 0.0002641 | $50.51 |
| 12278 | Newman, Seth  G | 79 | 0.0001008 | $19.28 |
| 12621 | Newton, Emily  M | 298 | 0.0003802 | $72.72 |
| 12734 | Newton, Sean J | 257 | 0.0003279 | $62.71 |
| 6054 | Ngai, Nellieyah Nicoshiana | 227 | 0.0002896 | $55.39 |
| 11627 | Nguyen, Tina | 468 | 0.0005971 | $114.20 |
| 1418 | Nichols, Kristin | 134 | 0.000171 | $32.70 |
| 4030 | Nickol, Tammy | 419 | 0.0005346 | $102.25 |
| 12934 | Nicolosi, Matthew P | 171 | 0.0002182 | $41.73 |
| 5079 | Nielsen, Amy | 70 | 8.932E-05 | $17.08 |
| 11424 | Niemann, Rachel  E | 130 | 0.0001659 | $31.72 |
| 5319 | Nienhaus, Christopher | 111 | 0.0001416 | $27.09 |
| 11952 | Niepow, Daniel J | 165 | 0.0002105 | $40.26 |
| 11728 | Niepow, Michelle E | 193 | 0.0002463 | $47.10 |
| 11306 | Nimphius, Shane  T | 264 | 0.0003369 | $64.42 |
| 11110 | Ninneman, Sarah M | 78 | 9.952E-05 | $19.03 |
| 11819 | Nix, John D | 390 | 0.0004976 | $95.17 |
| 2964 | Noble, Luke | 318 | 0.0004058 | $77.60 |
| 5970 | Noble, Michelle | 297 | 0.000379 | $72.48 |
| 5399 | Nobs, Jessica | 151 | 0.0001927 | $36.85 |
| 12908 | Nokes, Jessica  S | 217 | 0.0002769 | $52.95 |
| 13046 | Nolting, Lucas W | 185 | 0.0002361 | $45.14 |
| 4635 | Noonan, Aaron | 744 | 0.0009493 | $181.55 |
| 11628 | Noonan, Elizabeth M | 268 | 0.000342 | $65.40 |
| 6581 | Noonan, Tovah B | 98 | 0.000125 | $23.91 |
| 12839 | Nordahl, Keith D | 219 | 0.0002794 | $53.44 |
| 11119 | Novak, Thomas J | 252 | 0.0003215 | $61.49 |
| 10869 | Nowaczynski, Greg M | 128 | 0.0001633 | $31.24 |
| 6384 | Noyce, Whitney M | 188 | 0.0002399 | $45.88 |
| 5272 | Noyes, Melanie | 111 | 0.0001416 | $27.09 |
| 11997 | Nugent, Elizabeth M | 160 | 0.0002042 | $39.04 |
| 11574 | Nunley, Kimberly | 142 | 0.0001812 | $34.65 |
| 11270 | Nusslock, Anna C | 309 | 0.0003943 | $75.40 |
| 11820 | Oberst, Jonathan A | 100 | 0.0001276 | $24.40 |
| 11973 | O'Brien, Evan Q | 124 | 0.0001582 | $30.26 |
| 4822 | OBrien, Jean | 385 | 0.0004912 | $93.95 |
| 4156 | Ochs, Jessica | 348 | 0.000444 | $84.92 |
| 5548 | Oconnor, Ellen | 336 | 0.0004287 | $81.99 |
| 11271 | O'Connor, Kevin J | 377 | 0.000481 | $92.00 |
| 12919 | O'Connor, Lorie L | 103 | 0.0001314 | $25.13 |
| 11629 | Odeja, Lee J | 94 | 0.0001199 | $22.94 |
| 12388 | Odom Evans, Tiffany N | 302 | 0.0003853 | $73.70 |
| 5929 | O'Donnell, Lacie | 241 | 0.0003075 | $58.81 |
| 5405 | O'Donnell, Shawn | 638 | 0.0008141 | $155.69 |
| 6301 | Okada, Andrew S | 98 | 0.000125 | $23.91 |
| 10938 | Okrzesik, Tyler K | 396 | 0.0005053 | $96.63 |
| 5942 | Oksuita, Cheyenne | 291 | 0.0003713 | $71.01 |
| 4699 | Olia, Karen | 150 | 0.0001914 | $36.60 |

| | | | |
|---|---|---|---|
| 13512 | Olig, Sara M | 61 | 7.783E-05 | $14.89 |
| 992085 | Oliversen, Debra | 694 | 0.0008855 | $169.35 |
| 11440 | Oliversen, Rowan  E | 193 | 0.0002463 | $47.10 |
| 13550 | Ollenburg, Travis K | 72 | 9.187E-05 | $17.57 |
| 5980 | Olsen, Mary | 220 | 0.0002807 | $53.69 |
| 1503 | Olson, Carrie L. | 440 | 0.0005614 | $107.37 |
| 10266 | Olson, Lee | 722 | 0.0009212 | $176.19 |
| 5359 | Olson, Mark | 570 | 0.0007273 | $139.09 |
| 6188 | Olson, Scott M | 171 | 0.0002182 | $41.73 |
| 11165 | Olszewski, Stephanie J | 249 | 0.0003177 | $60.76 |
| 5834 | O'Neal, Liana | 151 | 0.0001927 | $36.85 |
| 11883 | Oner, Jonathan I | 82 | 0.0001046 | $20.01 |
| 12009 | Opperman, Daniel J | 470 | 0.0005997 | $114.69 |
| 5805 | O'Reilly, Samuel | 196 | 0.0002501 | $47.83 |
| 11243 | Orgon, Jeffrey S | 715 | 0.0009123 | $174.48 |
| 10591 | Ortega, Filiberto L | 744 | 0.0009493 | $181.55 |
| 12521 | Ortell, Scott R | 121 | 0.0001544 | $29.53 |
| 5519 | Ortiz, Amanda | 77 | 9.825E-05 | $18.79 |
| 12177 | Ortiz, Bianca C | 447 | 0.0005703 | $109.08 |
| 5557 | Ortiz, Jarob | 197 | 0.0002514 | $48.07 |
| 12072 | Ortiz, Leah M | 213 | 0.0002718 | $51.98 |
| 11412 | Orville, Arthur S | 151 | 0.0001927 | $36.85 |
| 10920 | Ostrander, Timothy A | 372 | 0.0004747 | $90.78 |
| 5022 | Ostrowsky, Mary | 566 | 0.0007222 | $138.12 |
| 4453 | Ougheltree, Farrell | 354 | 0.0004517 | $86.38 |
| 10143 | Overeem, Katlin R | 184 | 0.0002348 | $44.90 |
| 12563 | Owens, Cara A | 335 | 0.0004274 | $81.75 |
| 11659 | Owsianowski, Blake G | 282 | 0.0003598 | $68.82 |
| 11028 | Owsianowski, Therese L | 747 | 0.0009531 | $182.29 |
| 6131 | Paasch, Graham F | 259 | 0.0003305 | $63.20 |
| 13303 | Pacl, Bryan C | 70 | 8.932E-05 | $17.08 |
| 5585 | Padilla, Matthew | 357 | 0.0004555 | $87.12 |
| 5329 | Padrnos, Isaac | 242 | 0.0003088 | $59.05 |
| 5753 | Palacios, Ernesto | 405 | 0.0005168 | $98.83 |
| 12481 | Palechek, Michael P | 63 | 8.038E-05 | $15.37 |
| 5948 | Palma, Nikki | 89 | 0.0001136 | $21.72 |
| 10963 | Palmeno, Catherine E | 583 | 0.0007439 | $142.27 |
| 13249 | Palmer, Ashley L | 130 | 0.0001659 | $31.72 |
| 5549 | Palmer, Kelly | 183 | 0.0002335 | $44.66 |
| 5300 | Paltz, Anthony | 100 | 0.0001276 | $24.40 |
| 4443 | Panaretos, Sandi | 614 | 0.0007834 | $149.83 |
| 5669 | Panke, Jonathon | 76 | 9.697E-05 | $18.55 |
| 10281 | Papen, Charles | 145 | 0.000185 | $35.38 |
| 13250 | Pappas, Matthew S | 78 | 9.952E-05 | $19.03 |
| 5876 | Paquette, Allen | 128 | 0.0001633 | $31.24 |
| 11910 | Paquin, Elizabeth R | 86 | 0.0001097 | $20.99 |
| 11729 | Parbs, Bradley D | 67 | 8.549E-05 | $16.35 |
| 11212 | Parchym, Amber K | 301 | 0.0003841 | $73.45 |
| 10030 | Parisi, Gina | 222 | 0.0002833 | $54.17 |
| 13134 | Parker, Brittany P | 76 | 9.697E-05 | $18.55 |
| 1684 | Parker, Dallas C. | 161 | 0.0002054 | $39.29 |
| 12279 | Parker, Katherine  K | 83 | 0.0001059 | $20.25 |

| | | | |
|---|---|---|---|
| 10440 | Parker, Rita | 181 | 0.0002309 | $44.17 |
| 6207 | Parks, Arika L | 108 | 0.0001378 | $26.35 |
| 12044 | Parman, Ben D | 463 | 0.0005908 | $112.98 |
| 6567 | Parnell, Deborah A | 118 | 0.0001506 | $28.79 |
| 12389 | Parrett, Amber D | 386 | 0.0004925 | $94.19 |
| 11896 | Parrish, Darby A | 117 | 0.0001493 | $28.55 |
| 5902 | Parsons, Jenna | 113 | 0.0001442 | $27.57 |
| 5309 | Paske, Zachary | 200 | 0.0002552 | $48.81 |
| 1610 | Pasowicz, Samantha A | 102 | 0.0001301 | $24.89 |
| 10244 | Paswaters, Mistie | 277 | 0.0003534 | $67.59 |
| 11745 | Paszkiewicz, Ian  A | 417 | 0.0005321 | $101.76 |
| 12438 | Patel, Krishna | 111 | 0.0001416 | $27.09 |
| 12408 | Pathammavong, Diana M | 173 | 0.0002207 | $42.22 |
| 5167 | Patrick, Weston | 333 | 0.0004249 | $81.26 |
| 11330 | Paul, April M | 194 | 0.0002475 | $47.34 |
| 10947 | Paul, Kristen A | 345 | 0.0004402 | $84.19 |
| 11709 | Paulson, Samantha J | 368 | 0.0004695 | $89.80 |
| 276 | Pavao, Sarah | 164 | 0.0002093 | $40.02 |
| 12761 | Pawlak, Adam  M | 138 | 0.0001761 | $33.68 |
| 11719 | Pawlak, Amy L | 339 | 0.0004325 | $82.72 |
| 12059 | Payne, Andrea N | 299 | 0.0003815 | $72.96 |
| 12646 | Payton, Maria M | 255 | 0.0003254 | $62.23 |
| 13311 | Pearce, Johnathan  C | 106 | 0.0001353 | $25.87 |
| 4102 | Pearson, Aretha | 82 | 0.0001046 | $20.01 |
| 11848 | Pearson, Dylan V | 432 | 0.0005512 | $105.42 |
| 10748 | Peaslee, Nicole M | 304 | 0.0003879 | $74.18 |
| 6410 | Pedersen, Dagny M | 75 | 9.57E-05 | $18.30 |
| 12099 | Peelman, Thomas R | 462 | 0.0005895 | $112.74 |
| 11253 | Pennell, Katherine L | 417 | 0.0005321 | $101.76 |
| 12538 | Penning, Elisa  J | 360 | 0.0004593 | $87.85 |
| 11134 | Peoples, Anita M | 224 | 0.0002858 | $54.66 |
| 11356 | Peplinski, Jordan E | 483 | 0.0006163 | $117.86 |
| 5679 | Perdue, Brianna | 184 | 0.0002348 | $44.90 |
| 12073 | Perdue, Cameo R | 127 | 0.000162 | $30.99 |
| 6439 | Perez, Frederick G | 61 | 7.783E-05 | $14.89 |
| 11822 | Perkins, Erin  E | 73 | 9.314E-05 | $17.81 |
| 11698 | Perkins, Kathryn L | 74 | 9.442E-05 | $18.06 |
| 12302 | Perreault, Jonathan D | 108 | 0.0001378 | $26.35 |
| 1108 | Perron, Stephanie | 463 | 0.0005908 | $112.98 |
| 6385 | Persico, Joseph L | 108 | 0.0001378 | $26.35 |
| 1678 | Perticara, Deborah | 64 | 8.166E-05 | $15.62 |
| 11135 | Perton, Jennifer E | 92 | 0.0001174 | $22.45 |
| 10655 | Perton, Kathleen M | 440 | 0.0005614 | $107.37 |
| 12494 | Pesch, Sarah E | 61 | 7.783E-05 | $14.89 |
| 12495 | Peskie, Debra A | 331 | 0.0004223 | $80.77 |
| 10870 | Pestlin, Jessica J | 166 | 0.0002118 | $40.51 |
| 12608 | Peterson, Adam  L | 136 | 0.0001735 | $33.19 |
| 12287 | Peterson, Eric  R | 111 | 0.0001416 | $27.09 |
| 10644 | Peterson, Jaynee A | 185 | 0.0002361 | $45.14 |
| 11602 | Peterson, Jennifer R | 106 | 0.0001353 | $25.87 |
| 1629 | Peterson, Jessica J | 790 | 0.001008 | $192.78 |
| 12862 | Peterson, Kristin | 69 | 8.804E-05 | $16.84 |

| | | | | |
|---|---|---|---|---|
| 12718 | Petroviak, Miranda  J | 85 | 0.0001085 | $20.74 |
| 10518 | Pfeiffer, Adam W | 68 | 8.676E-05 | $16.59 |
| 4639 | Pfeiffer, Rachel | 171 | 0.0002182 | $41.73 |
| 11746 | Pfeiffle, Steven M | 607 | 0.0007745 | $148.12 |
| 10871 | Phakeovilay, Daosavanh | 176 | 0.0002246 | $42.95 |
| 12100 | Pham, Javan A | 303 | 0.0003866 | $73.94 |
| 12564 | Pham-Banh, Suzanne W | 152 | 0.0001939 | $37.09 |
| 6467 | Philbrick, Tammy L | 60 | 7.656E-05 | $14.64 |
| 13163 | Philipps, Jennifer M | 80 | 0.0001021 | $19.52 |
| 2788 | Phillips, Brian | 199 | 0.0002539 | $48.56 |
| 6030 | Phillips, Emma | 142 | 0.0001812 | $34.65 |
| 11316 | Phillips, Jonathan D | 494 | 0.0006303 | $120.55 |
| 5500 | Phipps, Davidge | 117 | 0.0001493 | $28.55 |
| 10713 | Pickett, Rasheedah A | 684 | 0.0008723 | $166.91 |
| 13380 | Pierce, Amanda K | 77 | 9.825E-05 | $18.79 |
| 4576 | Pillath, David | 746 | 0.0009519 | $182.04 |
| 5427 | Pingel, Rebecca | 472 | 0.0006022 | $115.18 |
| 11561 | Pinkus, Jared B | 166 | 0.0002118 | $40.51 |
| 10800 | Pitt, Paige D | 134 | 0.000171 | $32.70 |
| 1673 | Pitts, Justin | 636 | 0.0008115 | $155.20 |
| 4741 | Pittser, Brandon | 65 | 8.294E-05 | $15.86 |
| 1662 | Pitzo, John-Michael | 438 | 0.0005589 | $106.88 |
| 11331 | Platta, Joseph W | 113 | 0.0001442 | $27.57 |
| 12010 | Plewa, Shanna M | 192 | 0.000245 | $46.85 |
| 5529 | Ploch, Jennifer | 142 | 0.0001812 | $34.65 |
| 12806 | Plutshack, Chelsey  A | 126 | 0.0001608 | $30.75 |
| 5622 | Pollock, Sara | 453 | 0.000578 | $110.54 |
| 13010 | Poma, Alain M | 136 | 0.0001735 | $33.19 |
| 5807 | Pophal, Brett | 141 | 0.0001799 | $34.41 |
| 12101 | Popke, Kathleen  M | 280 | 0.0003573 | $68.33 |
| 6031 | Poppe, Carol | 236 | 0.0003011 | $57.59 |
| 5981 | Portle, Christopher | 137 | 0.0001748 | $33.43 |
| 5743 | Pothoff, Timothy | 91 | 0.0001161 | $22.21 |
| 2802 | Pothour, Anne | 133 | 0.0001697 | $32.46 |
| 6568 | Potter, Rachel M | 80 | 0.0001021 | $19.52 |
| 4629 | Potts, Andrea | 500 | 0.000638 | $122.01 |
| 11836 | Pounds, Jesse M | 95 | 0.0001212 | $23.18 |
| 13312 | Powell, Jason M | 119 | 0.0001518 | $29.04 |
| 6067 | Powers, Aurora C | 209 | 0.0002667 | $51.00 |
| 4634 | Powers, Cynthia | 405 | 0.0005168 | $98.83 |
| 4566 | Powers, Jesse | 242 | 0.0003088 | $59.05 |
| 12236 | Powers, Rita E | 428 | 0.0005461 | $104.44 |
| 5835 | Powers, Sierra | 363 | 0.0004632 | $88.58 |
| 6133 | Pozza, Nicholas A | 263 | 0.0003356 | $64.18 |
| 10714 | Prahl, Timothy D | 183 | 0.0002335 | $44.66 |
| 12102 | Pratt, Steven P | 453 | 0.000578 | $110.54 |
| 13251 | Price, Carrie L | 122 | 0.0001557 | $29.77 |
| 5775 | Price, Joseph | 337 | 0.00043 | $82.24 |
| 10773 | Price, Rebecca A | 764 | 0.0009748 | $186.44 |
| 5235 | Priebe, Alexa | 366 | 0.000467 | $89.31 |
| 11332 | Priebe, Anthony P | 250 | 0.000319 | $61.01 |
| 10577 | Priebe, Rebecca J | 709 | 0.0009046 | $173.01 |

| | | | | |
|---|---|---|---|---|
| 11603 | Proctor, Katrina  G | 345 | 0.0004402 | $84.19 |
| 11213 | Proctor-Brown, Matthew J | 430 | 0.0005487 | $104.93 |
| 11531 | Promo, Cailin R | 296 | 0.0003777 | $72.23 |
| 12303 | Pruett, Krystal L | 114 | 0.0001455 | $27.82 |
| 1657 | Pruitt, Katie J. | 309 | 0.0003943 | $75.40 |
| 11953 | Przybylski, Casey Lynn | 115 | 0.0001467 | $28.06 |
| 4567 | Przybylski, Joshua | 184 | 0.0002348 | $44.90 |
| 4571 | Przybylski, Samantha | 110 | 0.0001404 | $26.84 |
| 5629 | Psenicka, Ryan | 463 | 0.0005908 | $112.98 |
| 10738 | Puariea, Natalie | 384 | 0.00049 | $93.71 |
| 12762 | Pundsack, Samantha L | 215 | 0.0002743 | $52.47 |
| 11649 | Putchel, Tina P | 273 | 0.0003483 | $66.62 |
| 12237 | Quade, Sarah A | 233 | 0.0002973 | $56.86 |
| 6176 | Quam, Kyle J | 201 | 0.0002565 | $49.05 |
| 11604 | Quinlevan, Mallory A | 648 | 0.0008268 | $158.13 |
| 13281 | Quinnies, Lauren T | 78 | 9.952E-05 | $19.03 |
| 12262 | Raasch, Saebra L | 159 | 0.0002029 | $38.80 |
| 11272 | Radcliffe, Colin I | 674 | 0.00086 | $164.47 |
| 6504 | Rader, Erik J | 93 | 0.0001187 | $22.69 |
| 6762 | Radi, Stefanie N | 77 | 9.825E-05 | $18.79 |
| 12748 | Radish, Lauren  M | 232 | 0.000296 | $56.61 |
| 5998 | Radke, Emili L | 107 | 0.0001365 | $26.11 |
| 6013 | Radke, Jessie | 284 | 0.0003624 | $69.30 |
| 12582 | Radmer, Daniel P | 347 | 0.0004428 | $84.68 |
| 6197 | Radmer, Jenna M | 116 | 0.000148 | $28.31 |
| 12881 | Radtke, Katharine L | 136 | 0.0001735 | $33.19 |
| 13538 | Raines, Diane J | 68 | 8.676E-05 | $16.59 |
| 13539 | Raines, Ellen C | 72 | 9.187E-05 | $17.57 |
| 5850 | Rallo, Anthony | 83 | 0.0001059 | $20.25 |
| 11067 | Ramirez, Ricardo A | 82 | 0.0001046 | $20.01 |
| 12396 | Ramos, Eric  M | 307 | 0.0003917 | $74.92 |
| 11111 | Ramsey, Sarai V | 129 | 0.0001646 | $31.48 |
| 10909 | Ranum, Kelsey P | 288 | 0.0003675 | $70.28 |
| 12264 | Rasocha, Gabriela G | 290 | 0.00037 | $70.77 |
| 12539 | Rasocha, Victoria A | 210 | 0.0002679 | $51.25 |
| 12540 | Ratkowski, Cassandra  L | 395 | 0.000504 | $96.39 |
| 5265 | Ratliffe, Benjamin | 514 | 0.0006558 | $125.43 |
| 4755 | Raupp, Benjamin | 110 | 0.0001404 | $26.84 |
| 4840 | Ray, Dan | 303 | 0.0003866 | $73.94 |
| 10801 | Ray, Turquoise M | 674 | 0.00086 | $164.47 |
| 13448 | Rayala, Chelsey A | 83 | 0.0001059 | $20.25 |
| 1721 | Razafinanja, Tiana H. | 758 | 0.0009672 | $184.97 |
| 6740 | Ready, Debra M | 65 | 8.294E-05 | $15.86 |
| 5670 | Reas, Alyssa | 318 | 0.0004058 | $77.60 |
| 11379 | Rebek, Emily S | 754 | 0.0009621 | $183.99 |
| 12449 | Reddick, Levia C | 363 | 0.0004632 | $88.58 |
| 1715 | Reddington, Luke A. | 414 | 0.0005282 | $101.03 |
| 13047 | Redford, Timothy J | 98 | 0.000125 | $23.91 |
| 5511 | Redman, Mercedes | 159 | 0.0002029 | $38.80 |
| 6142 | Reed, Ebony S | 221 | 0.000282 | $53.93 |
| 5915 | Reed, Gayle | 372 | 0.0004747 | $90.78 |
| 13145 | Reed, Tanya C | 151 | 0.0001927 | $36.85 |

| | | | |
|---|---|---|---|
| 13099 | Reedy, Allison J | 127 | 0.000162 | $30.99 |
| 1724 | Rees, Candace | 192 | 0.000245 | $46.85 |
| 11590 | Reeves, Marlo | 76 | 9.697E-05 | $18.55 |
| 11897 | Reilly, Derek C | 60 | 7.656E-05 | $14.64 |
| 10486 | Reimer, Katelyn E | 286 | 0.0003649 | $69.79 |
| 13135 | Reinboldt, Miranda M | 136 | 0.0001735 | $33.19 |
| 6753 | Reinemann, Joseph J | 85 | 0.0001085 | $20.74 |
| 11307 | Reisinger, Heidi M | 476 | 0.0006074 | $116.16 |
| 12281 | Reitz, Daniel J | 374 | 0.0004772 | $91.27 |
| 11808 | Renard, Nicholas M | 78 | 9.952E-05 | $19.03 |
| 5139 | Resch, David | 190 | 0.0002424 | $46.36 |
| 12910 | Resto, Brinton  J | 100 | 0.0001276 | $24.40 |
| 5462 | Resto, Reynaldo | 371 | 0.0004734 | $90.53 |
| 13449 | Retzlaff, Ashley M | 93 | 0.0001187 | $22.69 |
| 11112 | Revels, Collette M | 87 | 0.000111 | $21.23 |
| 2844 | Reynolds, Heidi | 89 | 0.0001136 | $21.72 |
| 13062 | Reynolds, Jacob K | 162 | 0.0002067 | $39.53 |
| 5904 | Reynolds, Matthew | 227 | 0.0002896 | $55.39 |
| 11166 | Reynolds, Meghann VJ | 295 | 0.0003764 | $71.99 |
| 11295 | Reynolds, Nicholas  R | 129 | 0.0001646 | $31.48 |
| 6143 | Rhinesmith, Breanna L | 221 | 0.000282 | $53.93 |
| 5819 | Rhodes, Lori | 127 | 0.000162 | $30.99 |
| 5394 | Rice, Leah | 312 | 0.0003981 | $76.14 |
| 13526 | Richards, Bennitrialynn L.D. | 75 | 9.57E-05 | $18.30 |
| 4489 | Richardson, Carrie | 743 | 0.000948 | $181.31 |
| 4742 | Richardson, Jonathon | 416 | 0.0005308 | $101.51 |
| 6233 | Richardson, Margaret D | 191 | 0.0002437 | $46.61 |
| 11613 | Richlen, Bradley  C | 417 | 0.0005321 | $101.76 |
| 13048 | Richmond, Brianna N | 133 | 0.0001697 | $32.46 |
| 5349 | Richter, Alexandra | 216 | 0.0002756 | $52.71 |
| 4775 | Rider, Melanie | 324 | 0.0004134 | $79.06 |
| 11341 | Riebe, Courtney L | 110 | 0.0001404 | $26.84 |
| 12148 | Riedy, Amanda M | 150 | 0.0001914 | $36.60 |
| 6263 | Riegert, Michael T | 77 | 9.825E-05 | $18.79 |
| 12088 | Riekkoff, Jason C | 443 | 0.0005652 | $108.10 |
| 11984 | Ries, Chloe E | 125 | 0.0001595 | $30.50 |
| 11868 | Riesberg, Sierra S | 345 | 0.0004402 | $84.19 |
| 5273 | Riese, Theodore | 295 | 0.0003764 | $71.99 |
| 5442 | Rigdon, Jennifer | 135 | 0.0001723 | $32.94 |
| 12193 | Rigg, Adam M | 230 | 0.0002935 | $56.13 |
| 1763 | Riley, Eve | 489 | 0.0006239 | $119.33 |
| 11457 | Riley, Justin C | 229 | 0.0002922 | $55.88 |
| 6582 | Rindle, Ashley M | 143 | 0.0001825 | $34.90 |
| 4052 | Ringelstetter, Lindsay | 259 | 0.0003305 | $63.20 |
| 5630 | Ripp, Emily | 390 | 0.0004976 | $95.17 |
| 6386 | Ripp, Paul L | 155 | 0.0001978 | $37.82 |
| 12397 | Riskey, Amber  M | 247 | 0.0003152 | $60.27 |
| 5538 | Risley, Kari | 96 | 0.0001225 | $23.43 |
| 13477 | Ritenour, Karen M | 87 | 0.000111 | $21.23 |
| 4901 | Rivera, Adela | 267 | 0.0003407 | $65.15 |
| 12208 | Rivera, Darlene J | 94 | 0.0001199 | $22.94 |
| 13201 | Rivera, John A | 95 | 0.0001212 | $23.18 |

| | | | | |
|---|---|---|---|---|
| 13146 | Rivett, John A | 115 | 0.0001467 | $28.06 |
| 5014 | Robben, Ricci | 396 | 0.0005053 | $96.63 |
| 5809 | Roberts, Andrea | 118 | 0.0001506 | $28.79 |
| 12074 | Roberts, Breanna N | 249 | 0.0003177 | $60.76 |
| 10296 | Roberts, Janet | 261 | 0.000333 | $63.69 |
| 6397 | Roberts, Matthew A | 143 | 0.0001825 | $34.90 |
| 4990 | Roberts, Philip | 178 | 0.0002271 | $43.44 |
| 13234 | Roberts, Sarah | 102 | 0.0001301 | $24.89 |
| 11700 | Robinson, Christopher G | 510 | 0.0006507 | $124.45 |
| 12450 | Robinson, Markayla A | 104 | 0.0001327 | $25.38 |
| 12220 | Robinson, Shakara R | 365 | 0.0004657 | $89.07 |
| 12796 | Robinson, Sydney M | 217 | 0.0002769 | $52.95 |
| 1777 | Robson, Ashley M. | 532 | 0.0006788 | $129.82 |
| 11254 | Robson, Natalee F | 406 | 0.000518 | $99.07 |
| 11605 | Roche, Steven T | 143 | 0.0001825 | $34.90 |
| 4456 | Rockey, Amber | 429 | 0.0005474 | $104.69 |
| 5558 | Roddick, Brandon | 131 | 0.0001671 | $31.97 |
| 4841 | Rodenberg, Julia | 307 | 0.0003917 | $74.92 |
| 11467 | Roder, Natasha  M | 579 | 0.0007388 | $141.29 |
| 11342 | Rodewald, Samuel J | 770 | 0.0009825 | $187.90 |
| 12552 | Rodriguez Hernandez, Elle M | 85 | 0.0001085 | $20.74 |
| 12360 | Rodriguez, Jared  S | 116 | 0.000148 | $28.31 |
| 13266 | Rodriguez, Lisett A | 67 | 8.549E-05 | $16.35 |
| 6056 | Roe, Kathryn | 251 | 0.0003203 | $61.25 |
| 10312 | Roehl, Catherine | 615 | 0.0007847 | $150.08 |
| 4248 | Roelke, Chad | 322 | 0.0004109 | $78.58 |
| 12661 | Rogers, Arminette S | 264 | 0.0003369 | $64.42 |
| 4799 | Rogers, Becky | 776 | 0.0009901 | $189.36 |
| 6520 | Rogers, Paige N | 144 | 0.0001837 | $35.14 |
| 10560 | Rogers, Robert K | 217 | 0.0002769 | $52.95 |
| 5188 | Rohland, Troy | 64 | 8.166E-05 | $15.62 |
| 5350 | Roisum, Heather | 263 | 0.0003356 | $64.18 |
| 6721 | Rollo, Thomas C | 81 | 0.0001034 | $19.77 |
| 6722 | Roman, Felipa | 71 | 9.059E-05 | $17.33 |
| 1892 | Romßn Bravo, Kevin | 289 | 0.0003687 | $70.52 |
| 13078 | Romuald, Jacob R | 66 | 8.421E-05 | $16.11 |
| 12594 | Ronk, Clayton M | 296 | 0.0003777 | $72.23 |
| 6369 | Root, Emily M | 196 | 0.0002501 | $47.83 |
| 4902 | Roque, Chelsea | 728 | 0.0009289 | $177.65 |
| 13100 | Roscha, Christa L | 127 | 0.000162 | $30.99 |
| 5754 | Rosen, Jared | 140 | 0.0001786 | $34.16 |
| 5983 | Rosenow, Karissa | 277 | 0.0003534 | $67.59 |
| 13383 | Rosenthal, Samuel J | 97 | 0.0001238 | $23.67 |
| 11514 | Roslund, Matthew C | 164 | 0.0002093 | $40.02 |
| 6166 | Ross, Nathan S | 238 | 0.0003037 | $58.08 |
| 12522 | Rostollan, Matthew J | 357 | 0.0004555 | $87.12 |
| 5381 | Rot, James | 584 | 0.0007452 | $142.51 |
| 1789 | Rott, Michael J. | 183 | 0.0002335 | $44.66 |
| 13366 | Rowland, Kelly F | 118 | 0.0001506 | $28.79 |
| 12463 | Rozman, Rachel S | 269 | 0.0003432 | $65.64 |
| 12372 | Ruddock, Robert C | 116 | 0.000148 | $28.31 |
| 5701 | Ruedi, Kristin | 105 | 0.000134 | $25.62 |

| | | | | |
|---|---|---|---|---|
| 11884 | Ruetz, Amy E. | 498 | 0.0006354 | $121.52 |
| 11985 | Ruggieri, Carolyn J | 366 | 0.000467 | $89.31 |
| 1861 | Ruhland, Mary E. | 518 | 0.0006609 | $126.40 |
| 5744 | Ruhland, Shannon | 299 | 0.0003815 | $72.96 |
| 4060 | Ruiz, Ashley | 528 | 0.0006737 | $128.85 |
| 5722 | Rumsey, Andrew | 361 | 0.0004606 | $88.09 |
| 12994 | Rumsey, Angela A | 193 | 0.0002463 | $47.10 |
| 5984 | Rung, Sara | 143 | 0.0001825 | $34.90 |
| 11936 | Rupp, Holly M | 150 | 0.0001914 | $36.60 |
| 6042 | Russell, Briahna | 330 | 0.0004211 | $80.53 |
| 1860 | Rust, Karen D. | 541 | 0.0006903 | $132.02 |
| 10872 | Rutkowski, Michael C | 94 | 0.0001199 | $22.94 |
| 11614 | Rutowski, Jordan M | 257 | 0.0003279 | $62.71 |
| 11486 | Rutter, Zachary R | 746 | 0.0009519 | $182.04 |
| 5189 | Ryan, Beth | 605 | 0.0007719 | $147.64 |
| 6786 | Ryan, Cody W | 74 | 9.442E-05 | $18.06 |
| 5339 | Ryan, Greg | 282 | 0.0003598 | $68.82 |
| 5723 | Ryan-Larson, Susan | 288 | 0.0003675 | $70.28 |
| 13079 | Rydell, Amanda M | 118 | 0.0001506 | $28.79 |
| 1890 | Rydell, Nicolas A. | 546 | 0.0006967 | $133.24 |
| 1889 | Rydell, Noelle L. | 463 | 0.0005908 | $112.98 |
| 1891 | Rydell, Thad C. | 159 | 0.0002029 | $38.80 |
| 11710 | Rye, Christina M | 64 | 8.166E-05 | $15.62 |
| 11986 | Rynders, Monica J | 349 | 0.0004453 | $85.16 |
| 6569 | Saba, Dynae A | 137 | 0.0001748 | $33.43 |
| 5724 | Sailing, Joshua | 408 | 0.0005206 | $99.56 |
| 5826 | Salas, Anthony | 116 | 0.000148 | $28.31 |
| 13063 | Salzman, Adam  J | 174 | 0.000222 | $42.46 |
| 12104 | Salzman, Laura L | 369 | 0.0004708 | $90.05 |
| 12964 | Salzman, Matthew D | 113 | 0.0001442 | $27.57 |
| 13184 | Samuels, India | 150 | 0.0001914 | $36.60 |
| 11081 | Sanchez, Autumn D | 332 | 0.0004236 | $81.02 |
| 13101 | Sanchez, Sergio | 69 | 8.804E-05 | $16.84 |
| 12060 | Sanchez, Shaun R | 277 | 0.0003534 | $67.59 |
| 13147 | Sanders, Cindy R | 87 | 0.000111 | $21.23 |
| 6069 | Sanders, Jesse | 67 | 8.549E-05 | $16.35 |
| 6288 | Sanders, Sarah J | 83 | 0.0001059 | $20.25 |
| 12996 | Sanders, Shanta S | 195 | 0.0002488 | $47.58 |
| 5972 | Sanders, Terra | 315 | 0.0004019 | $76.87 |
| 13148 | Sanders, Thomasina | 118 | 0.0001506 | $28.79 |
| 5428 | Sandhu, Sushil | 366 | 0.000467 | $89.31 |
| 12178 | Sandusky, Marie T | 416 | 0.0005308 | $101.51 |
| 5593 | Sangha, Trinley | 280 | 0.0003573 | $68.33 |
| 11136 | Sanouvong, Soula | 178 | 0.0002271 | $43.44 |
| 5121 | Sanson, Brett R | 60 | 7.656E-05 | $14.64 |
| 6521 | Santana, Jennifer M | 108 | 0.0001378 | $26.35 |
| 12735 | Santos, Samantha K | 272 | 0.0003471 | $66.37 |
| 12133 | Sarandos, Travis  M | 77 | 9.825E-05 | $18.79 |
| 11730 | Sarbacker, Ruth A | 170 | 0.0002169 | $41.48 |
| 1906 | Sargent, Annika M. | 104 | 0.0001327 | $25.38 |
| 12361 | Sauceda, Juan C | 151 | 0.0001927 | $36.85 |
| 6289 | Saucerman, Michelle M | 129 | 0.0001646 | $31.48 |

| | | | |
|---|---|---|---|
| 6304 | Saunders, Aaron E | 97 | 0.0001238 | $23.67 |
| 2089 | Sawalani, Navin M. | 353 | 0.0004504 | $86.14 |
| 13116 | Sawdy, Samantha L | 71 | 9.059E-05 | $17.33 |
| 11731 | Sayers, Kathryn S | 360 | 0.0004593 | $87.85 |
| 4467 | Sayles, William | 150 | 0.0001914 | $36.60 |
| 4890 | Sayre, Brock | 114 | 0.0001455 | $27.82 |
| 1900 | Scalf, Mick A. | 825 | 0.0010527 | $201.32 |
| 12304 | Schaefer, David J | 87 | 0.000111 | $21.23 |
| 5973 | Schaefer, Shannon | 345 | 0.0004402 | $84.19 |
| 5066 | Schaeffer, Alan | 376 | 0.0004798 | $91.75 |
| 6319 | Schaller, Karlie N | 150 | 0.0001914 | $36.60 |
| 4679 | Schamun, Donald | 268 | 0.000342 | $65.40 |
| 12179 | Schattschneider, William D | 157 | 0.0002003 | $38.31 |
| 11499 | Schatzman, Breanne  M | 563 | 0.0007184 | $137.39 |
| 11661 | Schave, Shannon L | 609 | 0.0007771 | $148.61 |
| 4690 | Schellenger, Koby | 250 | 0.000319 | $61.01 |
| 1908 | Schenck, Alex P. | 535 | 0.0006826 | $130.55 |
| 10885 | Schilling, Julia B | 526 | 0.0006711 | $128.36 |
| 1922 | Schlafli, Nathan | 489 | 0.0006239 | $119.33 |
| 12238 | Schlarb, Rhonda E | 436 | 0.0005563 | $106.39 |
| 13235 | Schlee, Carrie A | 133 | 0.0001697 | $32.46 |
| 5887 | Schlueter, Bartholomew | 93 | 0.0001187 | $22.69 |
| 13027 | Schmaus, Dustin  J | 171 | 0.0002182 | $41.73 |
| 12391 | Schmidt, Carrie E | 188 | 0.0002399 | $45.88 |
| 12829 | Schmidt, Christopher  J | 181 | 0.0002309 | $44.17 |
| 13149 | Schmidt, Crystal J | 156 | 0.000199 | $38.07 |
| 5067 | Schmidt, Daniel | 274 | 0.0003496 | $66.86 |
| 5412 | Schmidt, Lauren | 125 | 0.0001595 | $30.50 |
| 6510 | Schmidt, Mary E | 107 | 0.0001365 | $26.11 |
| 12749 | Schmidt, Rebecca L | 207 | 0.0002641 | $50.51 |
| 12736 | Schmidt, Sherri A | 142 | 0.0001812 | $34.65 |
| 4216 | Schmidt, Tyler | 525 | 0.0006699 | $128.11 |
| 11198 | Schmidt, Tyler G | 152 | 0.0001939 | $37.09 |
| 11720 | Schmiedlin, Todd M | 447 | 0.0005703 | $109.08 |
| 12508 | Schmit, Raymond J | 124 | 0.0001582 | $30.26 |
| 6804 | Schmitt, Jacqueline M | 63 | 8.038E-05 | $15.37 |
| 5481 | Schmitt, Kendra | 192 | 0.000245 | $46.85 |
| 10860 | Schmoeger, L E | 744 | 0.0009493 | $181.55 |
| 4278 | Schneck, Maureen | 385 | 0.0004912 | $93.95 |
| 13314 | Schneider, Gabrielle E | 76 | 9.697E-05 | $18.55 |
| 1914 | Schneider, Janet | 96 | 0.0001225 | $23.43 |
| 6343 | Schneider, Lauren L | 197 | 0.0002514 | $48.07 |
| 13012 | Scholz, Robin L | 180 | 0.0002297 | $43.92 |
| 11790 | Schomaker, Jodi M | 83 | 0.0001059 | $20.25 |
| 6775 | Schoninger, Jennifer L | 75 | 9.57E-05 | $18.30 |
| 5836 | Schram, Kristen | 91 | 0.0001161 | $22.21 |
| 12105 | Schrank, Barbara A | 96 | 0.0001225 | $23.43 |
| 12305 | Schriefer, Claire A | 198 | 0.0002526 | $48.32 |
| 12523 | Schroeckenthaler, Thor R | 190 | 0.0002424 | $46.36 |
| 11686 | Schroeder, Andrew P | 206 | 0.0002628 | $50.27 |
| 11777 | Schroeder, Elizabeth  E | 420 | 0.0005359 | $102.49 |
| 11532 | Schroeder, Jaime L | 192 | 0.000245 | $46.85 |

| | | | | |
|---|---|---|---|---|
| 4500 | Schubert, Adam | 66 | 8.421E-05 | $16.11 |
| 2067 | Schubert, Barton | 61 | 7.783E-05 | $14.89 |
| 12265 | Schubert, Nicholas G | 358 | 0.0004568 | $87.36 |
| 5023 | Schuette, Michael | 90 | 0.0001148 | $21.96 |
| 10246 | Schulte, Jordan | 753 | 0.0009608 | $183.75 |
| 6534 | Schultz, Alexander W | 126 | 0.0001608 | $30.75 |
| 4800 | Schultz, Bethany | 327 | 0.0004172 | $79.80 |
| 10610 | Schultz, Darla D | 87 | 0.000111 | $21.23 |
| 10621 | Schultz, Elizabeth A | 185 | 0.0002361 | $45.14 |
| 5974 | Schultz, Emily | 189 | 0.0002412 | $46.12 |
| 6305 | Schultz, Jeffrey G | 176 | 0.0002246 | $42.95 |
| 5726 | Schultz, Jesse | 212 | 0.0002705 | $51.73 |
| 5096 | Schultz, Stephanie | 117 | 0.0001493 | $28.55 |
| 12045 | Schulz, Bridgette A | 206 | 0.0002628 | $50.27 |
| 11390 | Schulze, Britani B | 199 | 0.0002539 | $48.56 |
| 13384 | Schumacher, Jeffrey T | 63 | 8.038E-05 | $15.37 |
| 10076 | Schumacher, Katherine M | 498 | 0.0006354 | $121.52 |
| 5463 | Schumacher, Rebecca | 447 | 0.0005703 | $109.08 |
| 11792 | Schuster, T Wolfgang | 270 | 0.0003445 | $65.89 |
| 10210 | Schwab, Tony R | 537 | 0.0006852 | $131.04 |
| 11458 | Schwab, Trevor J | 345 | 0.0004402 | $84.19 |
| 6199 | Schwartz, Abbey J | 181 | 0.0002309 | $44.17 |
| 13367 | Schwartz, Brent W | 88 | 0.0001123 | $21.47 |
| 4356 | Schwartz, Rachel | 485 | 0.0006188 | $118.35 |
| 5916 | Schwenn, Maggie | 267 | 0.0003407 | $65.15 |
| 5931 | Schwersinske, Tina | 93 | 0.0001187 | $22.69 |
| 6522 | Schwichtenberg, Rance A | 143 | 0.0001825 | $34.90 |
| 13316 | Schwingshakl, Jenna M | 76 | 9.697E-05 | $18.55 |
| 12409 | Sciano, Hailey K | 245 | 0.0003126 | $59.79 |
| 11515 | Sciortino, Sheila M | 569 | 0.000726 | $138.85 |
| 13282 | Sconzert, Michelle L | 129 | 0.0001646 | $31.48 |
| 12033 | Scoon, Dylan T | 451 | 0.0005755 | $110.06 |
| 4019 | Scott, Richard | 73 | 9.314E-05 | $17.81 |
| 11168 | Scovell, Kathrin C | 642 | 0.0008192 | $156.66 |
| 6776 | Scroggins, Brianna N | 76 | 9.697E-05 | $18.55 |
| 2744 | Searls, Cheryl  C. | 251 | 0.0003203 | $61.25 |
| 2913 | Searls, James A | 278 | 0.0003547 | $67.84 |
| 10950 | Sears, Laura C | 184 | 0.0002348 | $44.90 |
| 1960 | Sebastian, Michele | 535 | 0.0006826 | $130.55 |
| 6014 | Seets, Tiffany | 326 | 0.000416 | $79.55 |
| 5171 | Sehmer, Jessica | 545 | 0.0006954 | $132.99 |
| 1918 | Seigel, Jaclyn S. | 378 | 0.0004823 | $92.24 |
| 10634 | Sekutowski, Rosanne R | 791 | 0.0010093 | $193.02 |
| 4711 | Selbo, Jordan | 647 | 0.0008255 | $157.88 |
| 5089 | Selvaag, Shawn | 452 | 0.0005767 | $110.30 |
| 1974 | Senapathy, Kavin | 72 | 9.187E-05 | $17.57 |
| 11036 | Senn, Nicholas E | 150 | 0.0001914 | $36.60 |
| 11577 | Sentowski, Mark | 512 | 0.0006533 | $124.94 |
| 12034 | Sentowski, Sarah J | 245 | 0.0003126 | $59.79 |
| 11414 | Seonbuchner, Stephanie G | 107 | 0.0001365 | $26.11 |
| 13283 | Serkowski, Caprionna M | 74 | 9.442E-05 | $18.06 |
| 6507 | Serrato, Emmanuel | 111 | 0.0001416 | $27.09 |

| | | | | |
|---|---|---|---|---|
| 4534 | Sessler, Molly | 203 | 0.000259 | $49.54 |
| 6339 | Sewell, Kathryn M | 212 | 0.0002705 | $51.73 |
| 11898 | Shafer, Mark E | 180 | 0.0002297 | $43.92 |
| 11501 | Shaffer, Philip G | 455 | 0.0005806 | $111.03 |
| 5985 | Shafi, Tariq | 323 | 0.0004121 | $78.82 |
| 6763 | Shah, Palmer K | 76 | 9.697E-05 | $18.55 |
| 5957 | Shanahan, Joel | 137 | 0.0001748 | $33.43 |
| 5647 | Shannon, Cailan | 243 | 0.0003101 | $59.30 |
| 13170 | Sharping, Robin | 121 | 0.0001544 | $29.53 |
| 12752 | Shecterle, Megan M | 126 | 0.0001608 | $30.75 |
| 12820 | Sheehan, Elijah E | 262 | 0.0003343 | $63.93 |
| 4525 | Shellenberger, Sena | 116 | 0.000148 | $28.31 |
| 12797 | Shephard Madden, Ross S | 140 | 0.0001786 | $34.16 |
| 12648 | Shepherd, Heather R | 296 | 0.0003777 | $72.23 |
| 12649 | Sherman, Isaac A | 194 | 0.0002475 | $47.34 |
| 11721 | Sherry, Kathryn  A | 473 | 0.0006035 | $115.42 |
| 11851 | Sherry, Michelle L | 469 | 0.0005984 | $114.45 |
| 12221 | Shestak, Michel K | 310 | 0.0003955 | $75.65 |
| 5080 | Shillingburg, Claire | 121 | 0.0001544 | $29.53 |
| 12566 | Shipp, Levi G | 185 | 0.0002361 | $45.14 |
| 5340 | Shoemake, Barbara | 575 | 0.0007337 | $140.31 |
| 12164 | Short, Justin  T | 134 | 0.000171 | $32.70 |
| 12288 | Showell, Lacey  D | 360 | 0.0004593 | $87.85 |
| 5732 | Sides, Sarah | 137 | 0.0001748 | $33.43 |
| 12210 | Siebers, Sherry A | 433 | 0.0005525 | $105.66 |
| 1936 | Siefert-Raw, Cynthia Lee | 624 | 0.0007962 | $152.27 |
| 1932 | Siemers, Shane | 486 | 0.0006201 | $118.60 |
| 12708 | Sienkowski, Thomas E | 172 | 0.0002195 | $41.97 |
| 6480 | Siesen, Joshua A | 107 | 0.0001365 | $26.11 |
| 11391 | Siettmann, Amy E | 773 | 0.0009863 | $188.63 |
| 5402 | Sievers, Russell | 180 | 0.0002297 | $43.92 |
| 4588 | Siewert, Ashton | 280 | 0.0003573 | $68.33 |
| 5608 | Siewert, Darrel | 101 | 0.0001289 | $24.65 |
| 5024 | Sill, Kevin | 258 | 0.0003292 | $62.96 |
| 5642 | Silloway, Derek | 438 | 0.0005589 | $106.88 |
| 5764 | Siltman, DeLaina | 69 | 8.804E-05 | $16.84 |
| 12222 | Silverman, Amy E | 327 | 0.0004172 | $79.80 |
| 1739 | Simm, Jessica J. | 722 | 0.0009212 | $176.19 |
| 5949 | Simmons, Rebecca | 95 | 0.0001212 | $23.18 |
| 12624 | Simon, Charlotte R | 295 | 0.0003764 | $71.99 |
| 11793 | Simon, Eric J | 482 | 0.000615 | $117.62 |
| 4480 | Simonsen, Mary | 558 | 0.000712 | $136.17 |
| 12075 | Simota, William R | 153 | 0.0001952 | $37.34 |
| 10987 | Simpson, Amy L | 144 | 0.0001837 | $35.14 |
| 6841 | Simpson, Elan T | 60 | 7.656E-05 | $14.64 |
| 5502 | Simpson, Hannah | 282 | 0.0003598 | $68.82 |
| 5266 | Simpson, Marie | 403 | 0.0005142 | $98.34 |
| 13013 | Simpson, Neil B | 89 | 0.0001136 | $21.72 |
| 6596 | Sincox, Erin A | 83 | 0.0001059 | $20.25 |
| 10802 | Singvongsay, Phonsavanh P | 247 | 0.0003152 | $60.27 |
| 4599 | Sipe, Michelle | 575 | 0.0007337 | $140.31 |
| 11578 | Sitzberger, Ryan | 67 | 8.549E-05 | $16.35 |

| | | | |
|---|---|---|---|
| 5540 | Skalova, Martina | 115 | 0.0001467 | $28.06 |
| 6200 | Skanavis, Alexander K | 99 | 0.0001263 | $24.16 |
| 12567 | Skavland, Kari A | 351 | 0.0004479 | $85.65 |
| 12134 | Skeeter, Alicia G | 204 | 0.0002603 | $49.78 |
| 11392 | Skelton, Caroline M | 160 | 0.0002042 | $39.04 |
| 6107 | Skenandore, Jamie L | 90 | 0.0001148 | $21.96 |
| 11606 | Skenandore, Jennifer E | 698 | 0.0008906 | $170.33 |
| 4658 | Skiles, Gretchen | 348 | 0.000444 | $84.92 |
| 10012 | Skillman, Adrienne M | 689 | 0.0008791 | $168.13 |
| 13218 | Sklar, JoEllen | 132 | 0.0001684 | $32.21 |
| 10803 | Skrobis, Kelsey E | 507 | 0.0006469 | $123.72 |
| 6167 | Slack, Stephen A | 90 | 0.0001148 | $21.96 |
| 10474 | Slania, Brian S | 468 | 0.0005971 | $114.20 |
| 10442 | Slania, Nicole M | 589 | 0.0007515 | $143.73 |
| 11778 | Slaughter, Jacob P | 130 | 0.0001659 | $31.72 |
| 5559 | Slivka, Megan | 473 | 0.0006035 | $115.42 |
| 11487 | Sliwinski, Russel S | 576 | 0.0007349 | $140.56 |
| 6306 | Smail, Benedict A | 140 | 0.0001786 | $34.16 |
| 13429 | Smallish, Kirstie L | 82 | 0.0001046 | $20.01 |
| 10873 | Smedema, Ian J | 609 | 0.0007771 | $148.61 |
| 13400 | Smith , Clayton R | 68 | 8.676E-05 | $16.59 |
| 5890 | Smith II, Craig | 61 | 7.783E-05 | $14.89 |
| 13298 | Smith, Andrew M | 89 | 0.0001136 | $21.72 |
| 10703 | Smith, Anthony D | 191 | 0.0002437 | $46.61 |
| 12289 | Smith, Britni M | 61 | 7.783E-05 | $14.89 |
| 5986 | Smith, Dominique | 115 | 0.0001467 | $28.06 |
| 5267 | Smith, Elaine | 396 | 0.0005053 | $96.63 |
| 10951 | Smith, Joseph D | 824 | 0.0010514 | $201.08 |
| 5827 | Smith, Kayla | 367 | 0.0004683 | $89.56 |
| 5513 | Smith, Kyle | 149 | 0.0001901 | $36.36 |
| 6340 | Smith, Mark D | 138 | 0.0001761 | $33.68 |
| 5190 | Smith, Matthew | 483 | 0.0006163 | $117.86 |
| 12319 | Smith, Nakia | 369 | 0.0004708 | $90.05 |
| 12938 | Smith, Nicole D | 144 | 0.0001837 | $35.14 |
| 13219 | Smith, Paul M | 118 | 0.0001506 | $28.79 |
| 11502 | Smith, Samantha M | 154 | 0.0001965 | $37.58 |
| 6189 | Smith, Samantha J | 86 | 0.0001097 | $20.99 |
| 11592 | Smith, Star | 196 | 0.0002501 | $47.83 |
| 12439 | Smith, Tawnee J | 301 | 0.0003841 | $73.45 |
| 12569 | Snopek, Carrie L | 345 | 0.0004402 | $84.19 |
| 12821 | Sobeck, Rachel V | 189 | 0.0002412 | $46.12 |
| 11913 | Sobye, Adrienne M | 138 | 0.0001761 | $33.68 |
| 11732 | Soderlund, Jeffrey J | 441 | 0.0005627 | $107.62 |
| 4712 | Sokol, Jessica | 763 | 0.0009735 | $186.19 |
| 5429 | Sommer, Loren | 461 | 0.0005882 | $112.50 |
| 13220 | Sopina, Kimberly A | 146 | 0.0001863 | $35.63 |
| 6057 | Soth, Boryna | 70 | 8.932E-05 | $17.08 |
| 13480 | Sparks, Vanessa M | 86 | 0.0001097 | $20.99 |
| 4823 | Spaulding, Lia | 452 | 0.0005767 | $110.30 |
| 4378 | Speigle, Wendi | 266 | 0.0003394 | $64.91 |
| 4379 | Spencer, Andrea | 417 | 0.0005321 | $101.76 |
| 11138 | Spencer, Nakia N | 274 | 0.0003496 | $66.86 |

| | | | | |
|---|---|---|---|---|
| 1944 | Spencer-Zito, Charles | 407 | 0.0005193 | $99.32 |
| 10939 | Spiczenski, Andrew J | 124 | 0.0001582 | $30.26 |
| 11368 | Spielmann, Troy  C | 375 | 0.0004785 | $91.51 |
| 6635 | Spillman, Christopher M | 122 | 0.0001557 | $29.77 |
| 10458 | Spivey, Monique M | 522 | 0.000666 | $127.38 |
| 5609 | Spoon, Brandon | 288 | 0.0003675 | $70.28 |
| 10898 | Spransy, Nial T | 473 | 0.0006035 | $115.42 |
| 12738 | St. Clair, Carolyn E | 96 | 0.0001225 | $23.43 |
| 11154 | St. Patrick, Caela J | 176 | 0.0002246 | $42.95 |
| 11139 | Staggemeyer, Kelly J | 235 | 0.0002998 | $57.35 |
| 13299 | Stamps, Dez D | 131 | 0.0001671 | $31.97 |
| 12452 | Stankowski, Rosanne M | 134 | 0.000171 | $32.70 |
| 5702 | Stanley, Becky | 398 | 0.0005078 | $97.12 |
| 1896 | Stano, Melanie Eve | 102 | 0.0001301 | $24.89 |
| 5560 | Stapel, Phillip | 473 | 0.0006035 | $115.42 |
| 5491 | Stapleton, Adam | 369 | 0.0004708 | $90.05 |
| 11722 | Stapleton, Diane L | 144 | 0.0001837 | $35.14 |
| 12135 | Stark, Lisa M | 378 | 0.0004823 | $92.24 |
| 11711 | Staudacher, Sarah E | 81 | 0.0001034 | $19.77 |
| 5703 | Stauss, Kenneth | 166 | 0.0002118 | $40.51 |
| 6070 | Stauss, Sarah | 264 | 0.0003369 | $64.42 |
| 12047 | Stawicki, Ellyn M | 274 | 0.0003496 | $66.86 |
| 12136 | Steavens, DaLonn  V | 127 | 0.000162 | $30.99 |
| 13117 | Stefaniak, Theresa R | 177 | 0.0002258 | $43.19 |
| 12149 | Steffen, Emery E | 228 | 0.0002909 | $55.64 |
| 12951 | Steffen, Martha S | 214 | 0.0002731 | $52.22 |
| 13252 | Steffes, Dawn J | 143 | 0.0001825 | $34.90 |
| 12940 | Stefinski, Tashia L | 170 | 0.0002169 | $41.48 |
| 13221 | Stehli, Nicole E | 108 | 0.0001378 | $26.35 |
| 11548 | Stehlik, Kayla M | 288 | 0.0003675 | $70.28 |
| 11189 | Stehlik, Michelle M | 147 | 0.0001876 | $35.87 |
| 13284 | Stehlik, Zachery A | 61 | 7.783E-05 | $14.89 |
| 6108 | Stehr, Meaghan M | 196 | 0.0002501 | $47.83 |
| 11533 | Steimle, Jonathan E | 95 | 0.0001212 | $23.18 |
| 6144 | Stein, Claire P | 174 | 0.000222 | $42.46 |
| 5245 | Steindl, April | 167 | 0.0002131 | $40.75 |
| 13092 | Steinmetz, Lesley K | 75 | 9.57E-05 | $18.30 |
| 10804 | Stemper, Bridget J | 162 | 0.0002067 | $39.53 |
| 4269 | Stenlund, Ian | 74 | 9.442E-05 | $18.06 |
| 5191 | Stensrud, Christopher | 152 | 0.0001939 | $37.09 |
| 11549 | Stephan, Madison L | 258 | 0.0003292 | $62.96 |
| 12695 | Stephenson, Michele A | 308 | 0.000393 | $75.16 |
| 12150 | Steren, Monica M | 179 | 0.0002284 | $43.68 |
| 2324 | Sternke, Ryan | 723 | 0.0009225 | $176.43 |
| 12980 | Sterr, Laura M | 185 | 0.0002361 | $45.14 |
| 12981 | Stevens, Anastacia D | 210 | 0.0002679 | $51.25 |
| 6818 | Stevens, Matthew B | 69 | 8.804E-05 | $16.84 |
| 1981 | Stevens, Morgan | 111 | 0.0001416 | $27.09 |
| 1949 | Stevens, Nicole | 581 | 0.0007413 | $141.78 |
| 1986 | Stevens, Valerie | 450 | 0.0005742 | $109.81 |
| 4364 | Stewart, Carl | 284 | 0.0003624 | $69.30 |
| 4365 | Stewart, Laura | 107 | 0.0001365 | $26.11 |

| | | | | |
|---|---|---|---|---|
| 2057 | Stieg, Anna | 82 | 0.0001046 | $20.01 |
| 5170 | Stiennon, Ellen | 227 | 0.0002896 | $55.39 |
| 11738 | Stillman, Shannon M | 602 | 0.0007681 | $146.90 |
| 11124 | Stocki, Jasmine M | 111 | 0.0001416 | $27.09 |
| 12650 | Stoebe, Jennifer M | 306 | 0.0003904 | $74.67 |
| 12011 | Stoffregen, Sarah R | 490 | 0.0006252 | $119.57 |
| 11987 | Stollenwerk, Jamie L | 157 | 0.0002003 | $38.31 |
| 6264 | Stone, Logan T | 229 | 0.0002922 | $55.88 |
| 2019 | Stonestreet, Taylor | 110 | 0.0001404 | $26.84 |
| 4892 | Storm, Ryan | 98 | 0.000125 | $23.91 |
| 11318 | Straate, Laura R | 65 | 8.294E-05 | $15.86 |
| 4478 | Strand, Terra L | 733 | 0.0009353 | $178.87 |
| 11810 | Strang, Andrew T | 109 | 0.0001391 | $26.60 |
| 12351 | Strapp, Kathleen M | 93 | 0.0001187 | $22.69 |
| 10692 | Straseske, Bethany M | 309 | 0.0003943 | $75.40 |
| 11615 | Straszewski, Timothy  J | 330 | 0.0004211 | $80.53 |
| 2047 | Streveler, Jeffrey | 376 | 0.0004798 | $91.75 |
| 11779 | Strick, Morgan L | 437 | 0.0005576 | $106.64 |
| 12787 | Strong, Erikka B | 193 | 0.0002463 | $47.10 |
| 5362 | Strong, Zachariah | 144 | 0.0001837 | $35.14 |
| 12720 | Stubbs, Donny  M | 79 | 0.0001008 | $19.28 |
| 12464 | Stumpf, Benjamin C | 74 | 9.442E-05 | $18.06 |
| 6559 | Stumpf, Stevie H | 68 | 8.676E-05 | $16.59 |
| 12625 | Sturino, Anthony J | 109 | 0.0001391 | $26.60 |
| 10221 | Sturm, John F | 425 | 0.0005423 | $103.71 |
| 12021 | Sturzl, Alyssa C | 63 | 8.038E-05 | $15.37 |
| 11869 | Styza, Samantha W | 92 | 0.0001174 | $22.45 |
| 6454 | Suarez, Daniel W | 62 | 7.911E-05 | $15.13 |
| 10677 | Subera, Erica L | 625 | 0.0007975 | $152.52 |
| 5098 | Sullivan, Kaci | 325 | 0.0004147 | $79.31 |
| 4872 | Sullivan, Michael | 661 | 0.0008434 | $161.30 |
| 5765 | Sullivan, Stephen | 94 | 0.0001199 | $22.94 |
| 10624 | Sumiejski, Megan | 519 | 0.0006622 | $126.65 |
| 5192 | Sunderland-Saied, Brenna | 529 | 0.000675 | $129.09 |
| 11427 | Susor, Courtney M | 179 | 0.0002284 | $43.68 |
| 13300 | Swangstu, Kristin  E | 64 | 8.166E-05 | $15.62 |
| 13151 | Sweet, Amanda A | 161 | 0.0002054 | $39.29 |
| 10562 | Swenson, Justin M | 94 | 0.0001199 | $22.94 |
| 6236 | Swenson, Statia J | 133 | 0.0001697 | $32.46 |
| 11959 | Swiderski, Kate  T | 276 | 0.0003522 | $67.35 |
| 6224 | Swiech, Samuel E | 111 | 0.0001416 | $27.09 |
| 12292 | Syphard, Hannah L | 208 | 0.0002654 | $50.76 |
| 11140 | Syse, Nicholas G | 285 | 0.0003636 | $69.55 |
| 12510 | Taalbi, Malika E | 344 | 0.0004389 | $83.94 |
| 5341 | Tafaro, Daniel | 249 | 0.0003177 | $60.76 |
| 4436 | Tainsh, Peter | 108 | 0.0001378 | $26.35 |
| 2004 | Takasawa, Christopher S. | 539 | 0.0006877 | $131.53 |
| 12496 | Talmadge, Sarah R | 266 | 0.0003394 | $64.91 |
| 13080 | Tate, Jennessa N | 135 | 0.0001723 | $32.94 |
| 12482 | Taylor, Dezirae L | 358 | 0.0004568 | $87.36 |
| 5625 | Taylor, Kristen | 266 | 0.0003394 | $64.91 |
| 12196 | Taylor, Pamela  G | 137 | 0.0001748 | $33.43 |

| 13222 | Taylor, Royce D | 153 | 0.0001952 | $37.34 |
| 10807 | TeBeest, Amanda K | 289 | 0.0003687 | $70.52 |
| 11885 | Teed, Jodie | 563 | 0.0007184 | $137.39 |
| 13580 | Teetz, Thomas A | 60 | 7.656E-05 | $14.64 |
| 5157 | Teetzen, Samantha | 204 | 0.0002603 | $49.78 |
| 12965 | Tell, John R | 186 | 0.0002373 | $45.39 |
| 6428 | Teniente, Marquiz X | 123 | 0.0001569 | $30.02 |
| 13369 | Tennie, Nathan R | 70 | 8.932E-05 | $17.08 |
| 10774 | Tenpas, Julie M | 214 | 0.0002731 | $52.22 |
| 10430 | Terrell, Tanya A | 219 | 0.0002794 | $53.44 |
| 11308 | Tesfai, Yowhans M | 80 | 0.0001021 | $19.52 |
| 6807 | Teslik, Thomas J | 74 | 9.442E-05 | $18.06 |
| 2016 | Tews, Scott | 282 | 0.0003598 | $68.82 |
| 5570 | Thao, Chai | 152 | 0.0001939 | $37.09 |
| 11442 | Thao, Doua | 713 | 0.0009098 | $173.99 |
| 11747 | Thao, Nkaujlug | 122 | 0.0001557 | $29.77 |
| 10557 | Thede, Brock A | 390 | 0.0004976 | $95.17 |
| 10819 | Thede, Tyler J | 107 | 0.0001365 | $26.11 |
| 6145 | Theel, Marc T | 141 | 0.0001799 | $34.41 |
| 6208 | Thell, Stephen G | 238 | 0.0003037 | $58.08 |
| 11562 | Theo, James M | 393 | 0.0005014 | $95.90 |
| 11369 | Thering, Jessica R | 277 | 0.0003534 | $67.59 |
| 6096 | Thiede, Alyssa | 215 | 0.0002743 | $52.47 |
| 4490 | Thiede, Amanda | 218 | 0.0002782 | $53.20 |
| 11960 | Thiel, Nathaniel W | 401 | 0.0005117 | $97.85 |
| 12840 | Thiele, Dawn M | 120 | 0.0001531 | $29.28 |
| 11169 | Thielke, Nicholas D | 180 | 0.0002297 | $43.92 |
| 13186 | Thien, Kathleen | 91 | 0.0001161 | $22.21 |
| 10794 | Thiess, Kimberly D | 620 | 0.0007911 | $151.30 |
| 5658 | Thomas, Briana | 332 | 0.0004236 | $81.02 |
| 13285 | Thomas, Cornesha D | 71 | 9.059E-05 | $17.33 |
| 5482 | Thomas, Hannah | 304 | 0.0003879 | $74.18 |
| 11231 | Thomas, Lyndsay M | 694 | 0.0008855 | $169.35 |
| 12511 | Thomas, Paula R | 135 | 0.0001723 | $32.94 |
| 12662 | Thomas, Robert  E | 276 | 0.0003522 | $67.35 |
| 12022 | Thomm, Elise E | 457 | 0.0005831 | $111.52 |
| 12248 | Thompson, Andre D | 204 | 0.0002603 | $49.78 |
| 10443 | Thompson, Andrea J | 753 | 0.0009608 | $183.75 |
| 10953 | Thompson, Benjamin J | 784 | 0.0010003 | $191.32 |
| 11518 | Thompson, Chenee T | 681 | 0.0008689 | $166.18 |
| 6429 | Thompson, Deirdre A | 72 | 9.187E-05 | $17.57 |
| 11038 | Thompson, Kathryn  R | 69 | 8.804E-05 | $16.84 |
| 11928 | Thompson, Kaylin L | 514 | 0.0006558 | $125.43 |
| 6496 | Thompson, Kendra C | 64 | 8.166E-05 | $15.62 |
| 4196 | Thompson, Taylor | 570 | 0.0007273 | $139.09 |
| 12663 | Thompson, Todtiana N | 107 | 0.0001365 | $26.11 |
| 6370 | Thomsen, Thomas W | 195 | 0.0002488 | $47.58 |
| 4347 | Thongnuam, Meghan | 652 | 0.0008319 | $159.10 |
| 12440 | Thorne, Rachael  L | 104 | 0.0001327 | $25.38 |
| 4621 | Thorpe, Hayley | 733 | 0.0009353 | $178.87 |
| 13094 | Thorson, Eric K | 204 | 0.0002603 | $49.78 |
| 6508 | Thorson, Heather L | 103 | 0.0001314 | $25.13 |

| | | | | |
|---|---|---|---|---|
| 5950 | Thuijs, Erica | 200 | 0.0002552 | $48.81 |
| 5447 | Thurm, Bethany | 133 | 0.0001697 | $32.46 |
| 13401 | Tillson, Lillian M | 103 | 0.0001314 | $25.13 |
| 10248 | Timm, Ashley | 413 | 0.000527 | $100.78 |
| 10726 | Timm, Bryan J | 297 | 0.000379 | $72.48 |
| 5056 | Tiran, Andre | 287 | 0.0003662 | $70.04 |
| 12798 | Toay, Chayse L | 186 | 0.0002373 | $45.39 |
| 12465 | Todey, Samantha K | 341 | 0.0004351 | $83.21 |
| 10502 | Todor, Vladimir | 98 | 0.000125 | $23.91 |
| 6097 | Togstad, Adam | 226 | 0.0002884 | $55.15 |
| 6452 | Tolbert, Matthew J | 91 | 0.0001161 | $22.21 |
| 13333 | Tollefson, Amanda M | 90 | 0.0001148 | $21.96 |
| 11274 | Tomaszek, Lucky J | 120 | 0.0001531 | $29.28 |
| 6545 | Tomayko, Andrew D | 136 | 0.0001735 | $33.19 |
| 5643 | Tomer, Daniel | 209 | 0.0002667 | $51.00 |
| 5571 | Toniolo, Maria | 267 | 0.0003407 | $65.15 |
| 10820 | Towne, Brian G | 118 | 0.0001506 | $28.79 |
| 6321 | Towne, Timothy H | 139 | 0.0001774 | $33.92 |
| 12854 | Townsend, Christine M | 222 | 0.0002833 | $54.17 |
| 11652 | Townsend, Justin E | 274 | 0.0003496 | $66.86 |
| 6209 | Townsend, Virginia R | 150 | 0.0001914 | $36.60 |
| 2847 | Townshend, Andrew | 63 | 8.038E-05 | $15.37 |
| 5648 | Tracy, Cheryl | 174 | 0.000222 | $42.46 |
| 5712 | Tracy, Samantha | 130 | 0.0001659 | $31.72 |
| 4992 | Trader, Shayanne | 350 | 0.0004466 | $85.41 |
| 12090 | Trampe, Jonathan D | 142 | 0.0001812 | $34.65 |
| 4536 | Traut, Angela | 397 | 0.0005066 | $96.88 |
| 6766 | Traxler, Rebecca L | 68 | 8.676E-05 | $16.59 |
| 12249 | Trester, Andrew  T | 131 | 0.0001671 | $31.97 |
| 12966 | Treviso, Theresia M | 180 | 0.0002297 | $43.92 |
| 4270 | Triggs, Corey | 540 | 0.000689 | $131.77 |
| 13482 | Trimble, Latece | 83 | 0.0001059 | $20.25 |
| 11319 | Trinidad, Maria F | 446 | 0.0005691 | $108.84 |
| 5828 | Triplett, Taylor | 110 | 0.0001404 | $26.84 |
| 10749 | Tritz, Alex B | 104 | 0.0001327 | $25.38 |
| 4598 | Troshev, Catalina | 550 | 0.0007018 | $134.21 |
| 10678 | Trotta, Lee C | 768 | 0.0009799 | $187.41 |
| 12525 | Tryba, Jennifer L | 77 | 9.825E-05 | $18.79 |
| 2007 | Tubridy-Graves, Eileen | 211 | 0.0002692 | $51.49 |
| 5766 | Tuchinsky, Robert | 98 | 0.000125 | $23.91 |
| 5745 | Tucker, Janae | 67 | 8.549E-05 | $16.35 |
| 5713 | Tucker, Jerene | 189 | 0.0002412 | $46.12 |
| 13269 | Tucker-Jones, Ariel E | 94 | 0.0001199 | $22.94 |
| 12335 | Turbessi, Jillian M | 239 | 0.000305 | $58.32 |
| 5214 | Turbiville, Karissa | 201 | 0.0002565 | $49.05 |
| 12808 | Turner,  Marcus D | 79 | 0.0001008 | $19.28 |
| 6265 | Turner, Ashley T | 171 | 0.0002182 | $41.73 |
| 5333 | Turner, Dawn | 332 | 0.0004236 | $81.02 |
| 5069 | Turner, Jaylene | 161 | 0.0002054 | $39.29 |
| 12165 | Turner-Cook, Ronisha D | 384 | 0.00049 | $93.71 |
| 11998 | Tyler, Jude' L | 210 | 0.0002679 | $51.25 |
| 4925 | Tyler, Rebecca | 357 | 0.0004555 | $87.12 |

| 12526 | Tyshynsky, Ola C | 225 | 0.0002871 | $54.91 |
| 4511 | Ullman, Michelle | 647 | 0.0008255 | $157.88 |
| 13187 | Ulrich, Sarah L | 148 | 0.0001888 | $36.12 |
| 11962 | Umhoefer, Colleen M | 198 | 0.0002526 | $48.32 |
| 5236 | Ungart, Jason | 229 | 0.0002922 | $55.88 |
| 5044 | Urbanek, Timothy | 206 | 0.0002628 | $50.27 |
| 12841 | Valcaniant,  Jillian A | 76 | 9.697E-05 | $18.55 |
| 10821 | Valdovinos, Kate R L | 175 | 0.0002233 | $42.70 |
| 6728 | Valle, Andrea | 63 | 8.038E-05 | $15.37 |
| 12842 | Valle, Joanna | 111 | 0.0001416 | $27.09 |
| 6015 | Valle, Valerio | 309 | 0.0003943 | $75.40 |
| 6356 | Valley, Crissa L | 203 | 0.000259 | $49.54 |
| 6413 | Vallone, Gabrielle L | 136 | 0.0001735 | $33.19 |
| 6055 | Van Beckum, Jessica L. | 309 | 0.0003943 | $75.40 |
| 12181 | Van Dinter, Brittany A | 274 | 0.0003496 | $66.86 |
| 12541 | Van Gorder, Carrie  J | 161 | 0.0002054 | $39.29 |
| 4853 | Van Valkenberg, Kayla | 529 | 0.000675 | $129.09 |
| 10837 | Vana, Eric P | 196 | 0.0002501 | $47.83 |
| 11825 | Vance, Jeanelle A | 366 | 0.000467 | $89.31 |
| 2210 | Vance, Kelly A. | 729 | 0.0009302 | $177.89 |
| 4854 | Vancil, Laura | 79 | 0.0001008 | $19.28 |
| 12225 | Vanden Busch, Andrew J | 246 | 0.0003139 | $60.03 |
| 11255 | VandenAvond, Emily  A | 154 | 0.0001965 | $37.58 |
| 10348 | Vanderhoof, Samantha J | 134 | 0.000171 | $32.70 |
| 11470 | Vandevelde, Beth L | 200 | 0.0002552 | $48.81 |
| 5595 | Vang, Bruce | 108 | 0.0001378 | $26.35 |
| 4577 | Vang, Kazoua | 99 | 0.0001263 | $24.16 |
| 5727 | Vang, Nkauj Shoua | 84 | 0.0001072 | $20.50 |
| 5572 | Vang, Nou | 239 | 0.000305 | $58.32 |
| 5090 | Vang, Yeeleng | 553 | 0.0007056 | $134.95 |
| 12894 | VanParys, Carlos G | 258 | 0.0003292 | $62.96 |
| 10078 | Vasquez, Salena R | 221 | 0.000282 | $53.93 |
| 11415 | Vassel, Aries M | 92 | 0.0001174 | $22.45 |
| 5099 | Vaughn, Jennifer | 345 | 0.0004402 | $84.19 |
| 10079 | Vega, Saxon L | 137 | 0.0001748 | $33.43 |
| 12322 | Vergon, Jessica F | 205 | 0.0002616 | $50.03 |
| 6560 | Verhage, Samuel G | 157 | 0.0002003 | $38.31 |
| 11344 | Verhein, Robert A | 610 | 0.0007783 | $148.86 |
| 12166 | Verhelst, Celeste A | 218 | 0.0002782 | $53.20 |
| 5550 | Vertz, Monica | 459 | 0.0005857 | $112.01 |
| 11963 | Veternick, John W | 370 | 0.0004721 | $90.29 |
| 12046 | Vick, Karen J | 410 | 0.0005231 | $100.05 |
| 12570 | Vidergar, Cheryl M | 244 | 0.0003113 | $59.54 |
| 5342 | Viers, Monica | 180 | 0.0002297 | $43.92 |
| 2225 | Vigna, Zachary J. | 184 | 0.0002348 | $44.90 |
| 4589 | Vignali, Nathan | 503 | 0.0006418 | $122.74 |
| 5626 | Virnig, Glenn | 463 | 0.0005908 | $112.98 |
| 11357 | Visnieski, Julie E | 401 | 0.0005117 | $97.85 |
| 12425 | Vitrano, Carly K | 89 | 0.0001136 | $21.72 |
| 12680 | Vlahos, Angelo A | 66 | 8.421E-05 | $16.11 |
| 6637 | Vogel, Eric E | 116 | 0.000148 | $28.31 |
| 10930 | Vogl, Therese M | 659 | 0.0008408 | $160.81 |

| | | | | |
|---|---|---|---|---|
| 6211 | Voie, Lynn K | 258 | 0.0003292 | $62.96 |
| 2925 | Vos, Justin | 109 | 0.0001391 | $26.60 |
| 11321 | Voss, Ashley E | 226 | 0.0002884 | $55.15 |
| 12709 | Vraa, Ryan G | 82 | 0.0001046 | $20.01 |
| 12967 | Vranich, Judith A | 211 | 0.0002692 | $51.49 |
| 6344 | Vue, Qulab | 70 | 8.932E-05 | $17.08 |
| 5951 | Wacker, Toby | 258 | 0.0003292 | $62.96 |
| 5002 | Waddell, Dylan | 757 | 0.0009659 | $184.73 |
| 12399 | Wade, Alicia L | 235 | 0.0002998 | $57.35 |
| 11471 | Wadzinski, Rebecca M | 504 | 0.0006431 | $122.99 |
| 5650 | Wagner, Ammie L | 327 | 0.0004172 | $79.80 |
| 5141 | Wagner, Kyle | 286 | 0.0003649 | $69.79 |
| 5716 | Wagner, Mariah | 102 | 0.0001301 | $24.89 |
| 6122 | Wagner, Nicholas D | 221 | 0.000282 | $53.93 |
| 11616 | Wagner, Stephanie  L | 67 | 8.549E-05 | $16.35 |
| 4410 | Wagner, Zachary | 721 | 0.00092 | $175.94 |
| 11975 | Wahhab, Grace E | 170 | 0.0002169 | $41.48 |
| 12151 | Wahl, Troy D | 410 | 0.0005231 | $100.05 |
| 4545 | Waid, Andrew | 164 | 0.0002093 | $40.02 |
| 11675 | Wait, Colette D | 132 | 0.0001684 | $32.21 |
| 4703 | Waite, James | 403 | 0.0005142 | $98.34 |
| 12454 | Wajer-Guibord, Abigail R | 259 | 0.0003305 | $63.20 |
| 5247 | Wala, Jeffrey | 391 | 0.0004989 | $95.41 |
| 6071 | Waldon, Tava | 182 | 0.0002322 | $44.41 |
| 5255 | Walgenbach, Elizabeth | 90 | 0.0001148 | $21.96 |
| 13301 | Walker, Amy E | 134 | 0.000171 | $32.70 |
| 10822 | Walker, Anna G | 62 | 7.911E-05 | $15.13 |
| 11443 | Walker, Arielle N | 543 | 0.0006928 | $132.51 |
| 6275 | Walker, Christopher K | 209 | 0.0002667 | $51.00 |
| 4578 | Walker, James | 104 | 0.0001327 | $25.38 |
| 13136 | Walker, Rebecca  E | 169 | 0.0002156 | $41.24 |
| 13351 | Wallace, Kit  M | 89 | 0.0001136 | $21.72 |
| 5436 | Wallace, Onna | 157 | 0.0002003 | $38.31 |
| 6415 | Wallin, Eric C | 127 | 0.000162 | $30.99 |
| 4778 | Wallin, Kayla | 580 | 0.00074 | $141.53 |
| 12323 | Wallman, Jeffrey C | 200 | 0.0002552 | $48.81 |
| 12723 | Wallwork, Thomas E | 159 | 0.0002029 | $38.80 |
| 10727 | Walsh, Riles M | 156 | 0.000199 | $38.07 |
| 13236 | Walsh, Shalicia J | 107 | 0.0001365 | $26.11 |
| 6430 | Walters, Kirsten | 68 | 8.676E-05 | $16.59 |
| 6399 | Walton, Chanell D | 106 | 0.0001353 | $25.87 |
| 5455 | Wanninger, Charles | 204 | 0.0002603 | $49.78 |
| 6099 | Ward, Austin | 244 | 0.0003113 | $59.54 |
| 4287 | Ward, Hannah | 571 | 0.0007286 | $139.34 |
| 10490 | Ward, Jemila | 109 | 0.0001391 | $26.60 |
| 5256 | Wardlow, Kayla | 579 | 0.0007388 | $141.29 |
| 5858 | Warfield, Dawn | 64 | 8.166E-05 | $15.62 |
| 6597 | Washa, Aaron T | 116 | 0.000148 | $28.31 |
| 13253 | Washington, Ronyai D | 72 | 9.187E-05 | $17.57 |
| 5624 | Wasserburger, Richard | 368 | 0.0004695 | $89.80 |
| 5274 | Wassink, Daniel | 416 | 0.0005308 | $101.51 |
| 5111 | Watters, Michael | 506 | 0.0006456 | $123.48 |

| | | | |
|---|---|---|---|
| 4855 | Webb, Aaron R | 158 | 0.0002016 | $38.56 |
| 11640 | Webb, Ellen E | 62 | 7.911E-05 | $15.13 |
| 4380 | Webb, Mildred | 145 | 0.000185 | $35.38 |
| 12000 | Webber, Kellie E | 264 | 0.0003369 | $64.42 |
| 6277 | Weber, Christopher  C | 222 | 0.0002833 | $54.17 |
| 2314 | Weber, Matt | 90 | 0.0001148 | $21.96 |
| 2370 | Weber, Meagan | 576 | 0.0007349 | $140.56 |
| 10094 | Weber, Rosanne K | 585 | 0.0007464 | $142.75 |
| 13432 | Wefler, Janet S | 66 | 8.421E-05 | $16.11 |
| 12064 | Weidman, Jamie A | 299 | 0.0003815 | $72.96 |
| 5313 | Weier, Michael | 252 | 0.0003215 | $61.49 |
| 5838 | Weigel, Rene | 360 | 0.0004593 | $87.85 |
| 11840 | Weina, Jennifer M | 157 | 0.0002003 | $38.31 |
| 5704 | Weiner, Bruce | 256 | 0.0003266 | $62.47 |
| 11245 | Weiss, Nathan G | 675 | 0.0008613 | $164.72 |
| 11988 | Welton, Andrea J | 367 | 0.0004683 | $89.56 |
| 5310 | Wendt, Matthew | 152 | 0.0001939 | $37.09 |
| 11534 | Wendt, Nicole R | 560 | 0.0007145 | $136.65 |
| 2340 | Wenger, Melanie A. | 707 | 0.0009021 | $172.53 |
| 5248 | Wenzel, Jonathan | 129 | 0.0001646 | $31.48 |
| 2721 | Werner, Caroline K. | 313 | 0.0003994 | $76.38 |
| 5181 | Werner, Janis | 186 | 0.0002373 | $45.39 |
| 6524 | Werner, Sam E | 117 | 0.0001493 | $28.55 |
| 12549 | Wert, Julia M | 351 | 0.0004479 | $85.65 |
| 11676 | Werwie, Jason A | 174 | 0.000222 | $42.46 |
| 12226 | Wery, Jason B | 416 | 0.0005308 | $101.51 |
| 6372 | Wesolowski, Kiersten N | 126 | 0.0001608 | $30.75 |
| 10823 | Westerman, Zachary J | 65 | 8.294E-05 | $15.86 |
| 5257 | Weston, Eric | 683 | 0.0008715 | $166.67 |
| 5620 | Whalen, James | 127 | 0.000162 | $30.99 |
| 5797 | Whaley, Nichole | 124 | 0.0001582 | $30.26 |
| 6758 | Wharton     Gunzenhauser, Rachelle S | 83 | 0.0001059 | $20.25 |
| 6251 | Wheeler, Yvonne L | 225 | 0.0002871 | $54.91 |
| 12843 | White,  Jasmine B | 118 | 0.0001506 | $28.79 |
| 10334 | White, Alex | 531 | 0.0006775 | $129.58 |
| 11617 | White, Andrea  J | 212 | 0.0002705 | $51.73 |
| 12775 | White, Brittney M | 211 | 0.0002692 | $51.49 |
| 6212 | White, Hayley E | 138 | 0.0001761 | $33.68 |
| 12497 | White, Kayla M | 239 | 0.000305 | $58.32 |
| 11735 | White, Meghan C | 383 | 0.0004887 | $93.46 |
| 6085 | White, Orrin | 60 | 7.656E-05 | $14.64 |
| 13204 | White, Patrick J | 105 | 0.000134 | $25.62 |
| 4660 | Whitehead, Florence | 520 | 0.0006635 | $126.89 |
| 12023 | Whitfield, Tara K | 304 | 0.0003879 | $74.18 |
| 10721 | Whiting, Rebecca J | 432 | 0.0005512 | $105.42 |
| 12308 | Whitley, Ashleigh S | 65 | 8.294E-05 | $15.86 |
| 5987 | Whitley, Debra | 180 | 0.0002297 | $43.92 |
| 4344 | Wiberg, Rebecca | 558 | 0.000712 | $136.17 |
| 6535 | Wiecki, Matthew Z | 96 | 0.0001225 | $23.43 |
| 11488 | Wiedmeyer, Angelica  F | 205 | 0.0002616 | $50.03 |
| 11127 | Wielgus, Eileen A | 184 | 0.0002348 | $44.90 |
| 6341 | Wieman, Eartha Z | 121 | 0.0001544 | $29.53 |

| | | | | |
|---|---|---|---|---|
| 6742 | Wiemann, Brianna M | 75 | 9.57E-05 | $18.30 |
| 10978 | Wiese, Shannon R | 279 | 0.000356 | $68.08 |
| 4661 | Wiesner, Judith | 756 | 0.0009646 | $184.48 |
| 6789 | Wightman, Joshua S | 75 | 9.57E-05 | $18.30 |
| 6072 | Wilatoski, Samantha | 164 | 0.0002093 | $40.02 |
| 11929 | Wilhelm, Kendra E | 193 | 0.0002463 | $47.10 |
| 5959 | Wilhelmi, Curtis | 214 | 0.0002731 | $52.22 |
| 11459 | Wilk, Callie  S | 664 | 0.0008472 | $162.03 |
| 6016 | Wilke, Kimberly | 62 | 7.911E-05 | $15.13 |
| 11257 | Wilkes, Julia W | 301 | 0.0003841 | $73.45 |
| 6755 | Willard, Nathaniel L | 84 | 0.0001072 | $20.50 |
| 10594 | Willems, Miles P | 244 | 0.0003113 | $59.54 |
| 6202 | Willett, Margaret L | 78 | 9.952E-05 | $19.03 |
| 6213 | Williams, Blaire E | 128 | 0.0001633 | $31.24 |
| 6179 | Williams, Brooke A | 218 | 0.0002782 | $53.20 |
| 6571 | Williams, Jaida R | 108 | 0.0001378 | $26.35 |
| 6572 | Williams, Jelissa S | 94 | 0.0001199 | $22.94 |
| 5988 | Williams, Jessica | 128 | 0.0001633 | $31.24 |
| 12106 | Williams, John  D | 206 | 0.0002628 | $50.27 |
| 6342 | Williams, Jonathan L | 150 | 0.0001914 | $36.60 |
| 5839 | Williams, Kathy | 200 | 0.0002552 | $48.81 |
| 10659 | Williams, Kathy J | 711 | 0.0009072 | $173.50 |
| 12400 | Williams, Quentin J | 394 | 0.0005027 | $96.15 |
| 13254 | Williams, Yvonne M | 120 | 0.0001531 | $29.28 |
| 5798 | Willison, Judith | 103 | 0.0001314 | $25.13 |
| 10931 | Wilson, Jenna L | 791 | 0.0010093 | $193.02 |
| 11641 | Wilson, Jessica A | 207 | 0.0002641 | $50.51 |
| 5561 | Wilson, Joshua | 214 | 0.0002731 | $52.22 |
| 10637 | Wilson, Nicole A | 644 | 0.0008217 | $157.15 |
| 10366 | Winn, Trista A | 104 | 0.0001327 | $25.38 |
| 12062 | Winship, Parker T | 134 | 0.000171 | $32.70 |
| 5653 | Winspur, Skye | 194 | 0.0002475 | $47.34 |
| 4492 | Winters, Anitra | 761 | 0.000971 | $185.70 |
| 5258 | Wirnsberger, Matthew | 81 | 0.0001034 | $19.77 |
| 5735 | Wirts, Alona | 97 | 0.0001238 | $23.67 |
| 12855 | Wirtz, Alexis Z | 185 | 0.0002361 | $45.14 |
| 11855 | Wisniewski, Amy D | 529 | 0.000675 | $129.09 |
| 12968 | Withington, Myckialia T | 163 | 0.000208 | $39.78 |
| 6609 | Woehrle, Jessie F | 101 | 0.0001289 | $24.65 |
| 2723 | Woelffer, Tracy A. | 727 | 0.0009276 | $177.41 |
| 11663 | Wojdyla, Kourtney E | 467 | 0.0005959 | $113.96 |
| 6401 | Wojner, Derek V | 145 | 0.000185 | $35.38 |
| 11930 | Wojner, John  E | 167 | 0.0002131 | $40.75 |
| 6214 | Wojtak, Daniel B | 195 | 0.0002488 | $47.58 |
| 4704 | Wold, Dana | 99 | 0.0001263 | $24.16 |
| 10611 | Wolf, Andrew R | 118 | 0.0001506 | $28.79 |
| 12378 | Wolf, Benjamin  C | 364 | 0.0004644 | $88.83 |
| 5868 | Wolfe, Kyle | 107 | 0.0001365 | $26.11 |
| 11618 | Wolff, Abigail M | 447 | 0.0005703 | $109.08 |
| 11129 | Wollert, Heidi M | 177 | 0.0002258 | $43.19 |
| 5182 | Wong, Ben | 536 | 0.0006839 | $130.80 |
| 6109 | Wood, Connie M | 276 | 0.0003522 | $67.35 |

| | | | | |
|---|---|---|---|---|
| 2368 | Wood, Julie R. | 624 | 0.0007962 | $152.27 |
| 12337 | Wood, Richard C | 71 | 9.059E-05 | $17.33 |
| 5276 | Woodard, Sara | 93 | 0.0001187 | $22.69 |
| 10550 | Wooten, Taylor K | 85 | 0.0001085 | $20.74 |
| 12636 | Worden, Kathleen S | 270 | 0.0003445 | $65.89 |
| 13255 | Worthington, Carlos R | 109 | 0.0001391 | $26.60 |
| 12338 | Wozniak, Rebecca A | 343 | 0.0004377 | $83.70 |
| 5081 | Wrasse, Lisa | 254 | 0.0003241 | $61.98 |
| 12598 | Wright, Chiquita  M | 208 | 0.0002654 | $50.76 |
| 5474 | Wright, Christopher | 474 | 0.0006048 | $115.67 |
| 12107 | Wright, Tara S | 171 | 0.0002182 | $41.73 |
| 12309 | Wurm, Andrew M | 241 | 0.0003075 | $58.81 |
| 6470 | Wymore, Timothy P | 62 | 7.911E-05 | $15.13 |
| 5158 | Wynne, John | 408 | 0.0005206 | $99.56 |
| 2404 | Xiong, Houa | 623 | 0.0007949 | $152.03 |
| 12895 | Xiong, Pahoua | 168 | 0.0002144 | $41.00 |
| 13103 | Yanasak, Josephine M | 109 | 0.0001391 | $26.60 |
| 11964 | Yanda, James L | 275 | 0.0003509 | $67.11 |
| 5475 | Yang, Cha | 386 | 0.0004925 | $94.19 |
| 12925 | Yang, Christine P | 147 | 0.0001876 | $35.87 |
| 10505 | Yang, Lao R | 69 | 8.804E-05 | $16.84 |
| 2553 | Yang, Lela | 265 | 0.0003381 | $64.67 |
| 6146 | Yang, Michael | 252 | 0.0003215 | $61.49 |
| 10536 | Yang, Pashia | 553 | 0.0007056 | $134.95 |
| 11096 | Yang, Sheng | 698 | 0.0008906 | $170.33 |
| 2554 | Yang, Yee L. | 560 | 0.0007145 | $136.65 |
| 5521 | Yanke, Sarah | 419 | 0.0005346 | $102.25 |
| 11664 | Yarbrough Hunt, Sonji A | 483 | 0.0006163 | $117.86 |
| 5652 | Yatchak, Sheri | 445 | 0.0005678 | $108.59 |
| 5522 | Yeager, Cere | 242 | 0.0003088 | $59.05 |
| 5193 | Young, Katie | 474 | 0.0006048 | $115.67 |
| 12896 | Young, Renee E | 161 | 0.0002054 | $39.29 |
| 13370 | Young, Robert M | 119 | 0.0001518 | $29.04 |
| 12339 | Young, Sho D | 91 | 0.0001161 | $22.21 |
| 4640 | Youngbauer, Lauren | 114 | 0.0001455 | $27.82 |
| 5311 | Younggren, Christopher | 546 | 0.0006967 | $133.24 |
| 5785 | Yunker, Jaina | 107 | 0.0001365 | $26.11 |
| 12999 | Zabel, Jessica L | 203 | 0.000259 | $49.54 |
| 6536 | Zagorski, Christina R | 90 | 0.0001148 | $21.96 |
| 12612 | Zaharias, Joshua D | 249 | 0.0003177 | $60.76 |
| 10096 | Zajackowski, James R | 348 | 0.000444 | $84.92 |
| 11900 | Zak, Jamie R | 325 | 0.0004147 | $79.31 |
| 12123 | Zammit, Luke A | 271 | 0.0003458 | $66.13 |
| 11428 | Zanoni, Robert W | 134 | 0.000171 | $32.70 |
| 11297 | Zarling, Paula J | 151 | 0.0001927 | $36.85 |
| 5194 | Zeitner, Linda | 524 | 0.0006686 | $127.87 |
| 5484 | Zeller, Rosie | 78 | 9.952E-05 | $19.03 |
| 4662 | Ziebarth, Erin | 448 | 0.0005716 | $109.32 |
| 5312 | Ziegler, Jordan | 120 | 0.0001531 | $29.28 |
| 11170 | Ziegler, Kim L | 731 | 0.0009327 | $178.38 |
| 11965 | Zignego, Amy M | 320 | 0.0004083 | $78.09 |
| 2662 | Zimdars, Elizabeth | 594 | 0.0007579 | $144.95 |

| | | | | |
|---|---|---|---|---|
| 12379 | Zinchuk, Samantha L | 166 | 0.0002118 | $40.51 |
| 12266 | Zinck, Rebecca C | 255 | 0.0003254 | $62.23 |
| 11345 | Zitnak, Natalie A | 152 | 0.0001939 | $37.09 |
| 10806 | Zito, Stephanie T | 170 | 0.0002169 | $41.48 |
| 4756 | Zjaba, Nancy | 611 | 0.0007796 | $149.10 |
| 12108 | Zoeller, Alysha N | 384 | 0.00049 | $93.71 |
| 12364 | Zoltak, Susan J | 215 | 0.0002743 | $52.47 |
| 5438 | Zuelsdorff, Brian | 224 | 0.0002858 | $54.66 |
| 5660 | Zugenbuehler, Matthew | 112 | 0.0001429 | $27.33 |

783731          $191,250.00